# EXHIBIT 22

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

DATE: 1/21/18   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | I.C.E. | 1st shift 1 'A' DORM | E1A 9 L | | | | | | | | |
| 2 |  | I.C.E. | 1st shift 1 'A' DORM | E1A 60 L | | | | | | | | |
| 3 |  | I.C.E. | 1st shift 1 'A' DORM | E1A 59 L | | | | | | | | |
| 4 |  | I.C.E. | 1st shift 1 'A' DORM | E1A 2 U | | | | | | | | |
| 5 |  | I.C.E. | 1st shift 1 'A' DORM | E1A 34 L | | | | | | | | |
| 6 |  | I.C.E. | 2nd shift 1 'A' DORM | E1A 1 U | | | | | | | | |
| 7 |  | I.C.E. | 2nd shift 1 'A' DORM | E1A 25 L | | | | | | | | |
| 8 |  | I.C.E. | 2nd shift 1 'A' DORM | E1A 23 L | | | | | | | | |
| 9 |  | I.C.E. | 3rd shift 1 'A' DORM | E1A 67 L | | | | | | | | |
| 10 |  | I.C.E. | 3rd shift 1 'A' DORM | E1A 66 L | | | | | | | | |
| 11 |  | I.C.E. | 3rd shift 1 'A' DORM | E1A 28 L | | | | | | | | |
| 12 |  | I.C.E. | 3rd shift 1 'A' DORM | E1A 37 L | | | | | | | | |
| 13 |  | I.C.E. | 3rd shift 1 'A' DORM | E1A 59 L | | | | | | | | |
|  |  | I.C.E. | DORM FLOORS | E1A 13 U | | | | | | | | |
|  |  | I.C.E. | DORM FLOORS | E1A 3 U | | | | | | | | |
|  |  | I.C.E. | DORM FLOORS | E1A 23 L | | | | | | | | |
|  |  | I.C.E. | DORM FLOORS | E1A 62 L | | | | | | | | |
|  |  | I.C.E. | DORM FLOORS | E1A 58 L | | | | | | | | |
|  |  | I.C.E. | MINI RECREATION | E1A 41 L | | | | | | | | |
|  |  | I.C.E. | MINI RECREATION | E1A 5 L | | | | | | | | |
|  |  | I.C.E. | MINI RECREATION | E1A 2 L | | | | | | | | |

SHEET 1 OF 2

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only
GEO-Novoa_00011181

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### DATE: 1/21/18 DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X | ▮ | I.C.E. | 1st Shift 1 'B' DORM | E1B 10 L | | | | | | | | |
| 2 | ▮ | I.C.E. | 2nd Shift 1 'B' DORM | E1B 2 L | | | | | | | | |
| X | ▮ | I.C.E. | 2nd Shift 1 'B' DORM | E1B 9L | | | | | | | | |
| 4 | | I.C.E. | 2nd Shift 1 'B' DORM | | | | | | | | | |
| 5 | | I.C.E. | 2nd Shift 1 'B' DORM | | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 1 'B' DORM | | | | | | | | | |
| 7 | | I.C.E. | 3rd Shift 1 'B' DORM | | | | | | | | | |
| 8 | | I.C.E. | 3rd Shift 1 'B' DORM | | | | | | | | | |
| 9 | | I.C.E. | 3rd Shift 1 'B' DORM | | | | | | | | | |
| | | I.C.E. | 1 "B" BARBER | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1 "B" MINIREC | | | | | | | | | |
| | | I.C.E. | 1 "B" MINIREC | | | | | | | | | |
| 1 | | I.C.E. | UNIT 1 'SEG' DORM | | | | | | | | | |
| 2 | ▮ | I.C.E. | UNIT 1 'SEG' DORM | | | | | | | | | |
| 3 | ▮ | I.C.E. | UNIT 1 'SEG' DORM | E1 SE 2 L | | | | | | | | |
| X | ▮ | I.C.E. | UNIT 1 'SEG' DORM | H SE ? | | | | | | | | |
| | | I.C.E. | "SEG" BARBER | E1 SE 5 L | | | | | | | | |
| | | I.C.E. | "SEG" RECREATION | | | | | | | | | |
| | | I.C.E. | "SEG" RECREATION | | | | | | | | | |

✱ ▮ was a worker for seg i wants to know why Snc worker everyday
Snc on payroll

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/21/18 DAY: SUNDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | I.C.E. | 1st Shift 1 'A' DORM | E1A 19 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 1st Shift 1 'A' DORM | E1A 58 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | st Shift 1 'A' DORM/IN | E1A 63 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | st Shift 1 'A' DORM/IN | E1A 40 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 1 'A' DORM | ~~E1A 30~~ |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 1 'A' DORM | E1A 35 U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 1 'A' DORM | E1A 42L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 1 'A' DORM | E1A 28 U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 1 'A' DORM | E1A 70 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 1 'A' DORM | E1A 50 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 1 'A' DORM | E1A 68 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 1 'A' DORM | E1A 17 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 1 'A' DORM | E1A 15 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 1 'A' DORM | E1A 1 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM | E1A 26 L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM |  |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM |  |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM |  |  |  |  |  |  |  |  |  |

SHEET 2 OF 2

IF DETAINEES ARE NOT ON THE LIST PLEASE LIST CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011183

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### DATE: 1/21/18 DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 7 U | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 3 U | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 16 L | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 61 L | | | | | | | | |
| 5 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 45 L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 65 L | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 64 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 21 L | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 2 U | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 22L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 6L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 54U | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 23 U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 73 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS/MED | E1D 20 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 11L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 36 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 36 U | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 55 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 78 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 16 U | | | | | | | | |

SHEET 1 OF 2

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011184

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/21/18 DAY: SUNDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 29 | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 32 L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 24 L | | | | Mura | | | | |
| 4 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 66 L | | | | hunu | | | | |
| 5 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 50 L | | | | | hura | | | |
| 6 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 64 L | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 42 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 37 U | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 30 L | | | | | hura | | | |
| 10 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 52 L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 27 L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 10 L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 34 L | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 60 L | | | | | | | | |
| | | | | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E2A 57 L | | | | Mura | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | Nurbz | | | |
| | | I.C.E. | FLOORS/CORES | E2A 6 L | | | | | | | | |
| | | I.C.E. | 1st Shift FLOORS | E2A 38 L | | | | | | | | |
| | | I.C.E. | 2nd Shift FLOORS | E2A 13 L | | | | | | | | |
| | | I.C.E. | RECREATION | E2A 61 L | | | | | hura | | | |
| | | I.C.E. | RECREATION/ | E2A 46 L | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011185

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### DATE: 1/21/18 DAY: SUNDAY




| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'B' DORM | E2B 50 | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 2 'B' DORM | E2B 28 U | | | | | | | | |
| 3 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 55 L | | | | | | | | |
| 4 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 63 L | | | | | | | | |
| 5 | | I.C.E. | 2nd Shift 2 'B' DORM | | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 36U | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 56L | | | | | | | | |
| 8 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 59L | | | | | | | | |
| 9 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 14L | | | | | | | | |
| 10 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 28L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 49 L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 47 L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 53 U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'B' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E2B 64 | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E2B 54 L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | E2B 60 U | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | E2B 17 | | | | | | | | |
| | | I.C.E. | 2nd Shirt DORM FLOOR | E2B 9U | | | | | | | | |
| | | I.C.E. | 3rd Shirt DORM FLOOR | E2B 34 | | | | | | | | |
| | | I.C.E. | MINI RECREATION | E2B 38 L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | E2B 68 U | | | | | | | | |

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011186

**DETAINEE PAYROLL**
**Adelanto ICE Processing Center**
**DATE: 1/21/18 DAY: SUNDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 19U | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 18 L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 11 L | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 7L | | | | | | | | |
| 5 | | I.C.E. | ND Shift 2 'C' DORM/K | E2C 65 L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 2 'C' DORM | E2C 60 U | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 2 'C' DORM | E2C 19 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 2 'C' DORM | E2C 10 U | | | | | | | | |
| 9 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 8 U | | | | | | | | |
| 10 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 25U | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 33L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 50U | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 53U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 63L | | | | | | | | |
| | | | volunteer | E2C 68L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E2C 6 L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1st Shift Dorm Floors | E2C 39 U | | | | | | | | |
| | | I.C.E. | 2nd Shift Dorm Floors | E2C 4U | | | | | | | | |
| | | I.C.E. | 3rd Shift Dorm Floors | E2C 9U | | | | | | | | |
| | | I.C.E. | RECREATION | E2C 6 U | | | | | | | | |
| | | I.C.E. | RECREATION/KITCH | E2C 56L | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011187

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/21/18 DAY: SUNDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | MORNING KITCHEN | E2A 33 U | | | | | | | | |
| 2 | | I.C.E. | MORNING KITCHEN | E2A 27 | | | | | | | | |
| 3 | | I.C.E. | MORNING KITCHEN | E2A 66 1A | | | | | | | | |
| 4 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 5 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 6 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 7 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 8 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 9 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 10 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 11 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 12 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 13 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 14 | | I.C.E. | MORNING KITCHEN | E2B 8U | | | | | | | | |
| 15 | | I.C.E. | MORNING KITCHEN | E2B 56L | | | | | | | | |
| 16 | | I.C.E. | MORNING KITCH/DOOR | | | | | | | | | |
| 17 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 18 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 19 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 20 | | I.C.E. | MORNING KITCH/DOOR | E2C 8U | | | | | | | | |
| 21 | | I.C.E. | MORNING KITCHEN | E2C 11 | | | | | | | | |
| 22 | | I.C.E. | MORNING KITCHEN | E2C 39U | | | | | | | | |
| 23 | | I.C.E. | MORNING KITCHEN | E2C 59 L | | | | | | | | |
| 24 | | I.C.E. | MORNING KITCHEN | E2C 66 L | | | | | | | | |
| 25 | | I.C.E. | MORNING KITCH/DOOR | E2C 65L | | | | | | | | |
| 26 | | I.C.E. | MORNING KITCH/DOOR | E2C 9U | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011188

12

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

DATE: 1/21/18 DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | LUNCH KITCHEN | E2A 59 L | | | | | | | | |
| 2 | | I.C.E. | LUNCH KITCHEN | E2A 50 L | | | | | | | | |
| 3 | | I.C.E. | LUNCH KITCH/DRMFL | E2A 46 L | | | | | | | | |
| 4 | | I.C.E. | LUNCH KITCHEN | E2A 19L | | | | | | | | |
| 5 | | I.C.E. | LUNCH KITCHEN | E2A 55 L | | | | | | | | |
| 6 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 7 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 8 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 9 | | I.C.E. | LUNCH KITCHEN | E2B 67 U | | | | | | | | |
| 10 | | I.C.E. | LUNCH KITCHEN | E2B 27 L | | | | | | | | |
| 11 | | I.C.E. | LUNCH KITCHEN | E2B 35 U | | | | | | | | |
| 12 | | I.C.E. | LUNCH KITCHEN | 2/12 L | | | | | | | | |
| 13 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 14 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 15 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 16 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 17 | | I.C.E. | LUNCH KITCHEN | E2C 26 U | | | | | | | | |
| 18 | | I.C.E. | LUNCH KITCHEN | E2C 53 U | | | | | | | | |
| 19 | | I.C.E. | LUNCH KITCHEN | E2C 44 L | | | | | | | | |
| 20 | | I.C.E. | LUNCH KITCH/DORM | E2C 63 U | | | | | | | | |
| 21 | | I.C.E. | LUNCH KITCHEN | E2C 36 L | | | | | | | | |
| 22 | | I.C.E. | LUNCH KITCHEN | E2C 62 L | | | | | | | | |
| 23 | | I.C.E. | LUNCH KITCHEN | E2C 16 L | | | | | | | | |
| 24 | | I.C.E. | LUNCH KITCHEN | E2C 1L | | | | | | | | |
| 25 | | I.C.E. | LUNCH KITCH/DORM | E2C 50U | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011189

13

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### DATE: 1/21/18 DAY: SUNDAY



| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | EVEN.KITCHEN | E1D 7 L | | | | | | | | |
| 2 | | I.C.E. | EVEN.KITCHEN | E1D 47 | | | | | | | | |
| 3 | | I.C.E. | EVEN.KITCHEN | E1D 16 L | | | | | | | | |
| 4 | | I.C.E. | EVEN.KITCHEN | E1D 56 U | | | | | | | | |
| 5 | | I.C.E. | EVEN.KITCHEN | E1D 33 L | | | | | | | | |
| 6 | | I.C.E. | EVEN.KITCHEN | E1D 16 L | | | | | | | | |
| X | | I.C.E. | EVEN.KITCHEN | E1D 55 L | | | | | | | | |
| 8 | | I.C.E. | EVEN.KITCHEN | E1D 36 U | | | | | | | | |
| 9 | | I.C.E. | EVEN.KITCHEN | E1D 22L | | | | | | | | |
| 10 | | I.C.E. | EVEN.KITCH/DORM | E1D 11L | | | | | | | | |
| 11 | | I.C.E. | EVEN.KITCHEN | E1D 73 L | | | | | | | | |
| 12 | | I.C.E. | EVEN.KITCHEN | E1D 23 U | | | | | | | | |
| 13 | | I.C.E. | EVEN.KITCHEN | E1D 42 L | | | | | | | | |
| 14 | | I.C.E. | EVEN.KITCH/DORM | E1D 46 L | | | | | | | | |
| 15 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 16 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 17 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 18 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 19 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 20 | | I.C.E. | EVEN.KITCH/DORM | E1C 30L | | | | | | | | |
| 21 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 22 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 23 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 24 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 25 | | I.C.E. | EVEN KITCHEN | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011190

17

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/21/18 DAY: SUNDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | st Shift 1 'D' DRM/LAU | E1D 35 L | | | | Ber | By | Kir | | |
| 2 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 8 L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 4L | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 29 L | | | | | By | | | |
| 5 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 58 U | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 71 U | | | | | | | | |
| 7 | | I.C.E. | nd Shift 1 'D' DORM/K | E1D 7 L | | | | | MW | Kir | | |
| 8 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 72 U | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 48L | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 54L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 73 L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 66 L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 6 U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 53 U | | | | | | | | |
| | | | | E1D 25 | | | | Ber | SD | Kir | | |
| | | I.C.E. | RECREATION | E1D 58 L | | | | | | | | |
| | | I.C.E. | RECREATION | E1D 39 L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | E1D 25 U | | | | | | | | |
| | | I.C.E. | KITCHEN/BARBER | E1D 12 | | | | | | | | |
| | | I.C.E. | BARBER | R L | | | | | | | | |
| | | I.C.E. | BARBER | 41 L | | | | | | | | |
| | | | | 12 U | | | | | | | | |

SHEET 2 OF 2

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00011191

18

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/21/18 DAY: SUNDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 1 'C' DORM | E1C 9 U | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 1 'C' DORM | E1C 4 U | | | | | | | | |
| 3 | | I.C.E. | 2nd Shift 1 'C' DORM | E1C 25 U | | | | | | | | |
| 4 | | I.C.E. | 2nd Shift 1 'C' DORM | E1C 18 U | | | | | | | | |
| 5 | | I.C.E. | 2nd Shift 1 'C' DORM | E1C 15L | | | | | | | | |
| 6 | | I.C.E. | 3rd Shift 1 'C' DORM | E1C 30L | | | | | | | | |
| 7 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| 8 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 1 'C' DORM | | | | | | | | | |
| 10 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1C 12 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1C 3 U | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1C 8 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | | | | | | | | | |
| | | I.C.E. | MINI REC | | | | | | | | | |
| | | I.C.E. | MINI REC | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

GEO-Novoa_00011192

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/1/18 DAY: MONDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st shift 1 'A' DORM | E1A 71 | | | | Been | | | | |
| 2 | | I.C.E. | 1st shift 1 'A' DORM | E1A 56 L | | | | | | | | |
| 3 | | I.C.E. | 1st shift 1 'A' DORM | E1A 47 L | | | | | | | | |
| 4 | | I.C.E. | 1st shift 1 'A' DORM/N | E1A 59 L | | | | Been | | | | |
| 5 | | I.C.E. | 1st shift 1 'A' DORM | E1A 2 U | | | | | | | | |
| 6 | | I.C.E. | 2nd shift 1 'A' DORM | E1A 9 L | | | | | | | | |
| 7 | | I.C.E. | 2nd shift 1 'A' DORM | E1A 1 U | | | | | | | | |
| 8 | | I.C.E. | 2nd shift 1 'A' DORM | E1A 25 L | | | | | | | | |
| 9 | | I.C.E. | 2nd shift 1 'A' DORM | E1A 24L | | | | | | | | |
| 10 | | I.C.E. | 3rd shift 1 'A' DORM | E1A 67 L | | | | | | | | |
| 11 | | I.C.E. | 3rd shift 1 'A' DORM | E1A 66 L | | | | Been | | | | |
| 12 | | I.C.E. | 3rd shift 1 'A' DORM | E1A 28 L | | | | | | | | |
| 13 | | I.C.E. | 3rd shift 1 'A' DORM | | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1A 36 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1A 3 U | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1A 9 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1A 62 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1A 58 L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | E1A 64 L | | | | Reen | | | | |
| | | I.C.E. | MINI RECREATION | E1A 41 L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | E1A 31 L | | | | | | | | |

SHEET 1 OF 2

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010736

DETAINEE PAYROLL

Adelanto ICE Processing Center

DATE: 1/1/18 DAY: MONDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | I.C.E. | 1st Shift 1 'B' DORM | E1B 4 L | | | | | Koshi | | | |
| 3 | | I.C.E. | 1st Shift 1 'B' DORM | E1B 1 L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 1 'B' DORM | | | | | | | | | |
| 4 | | I.C.E. | 2nd Shift 1 'B' DORM | | | | | | | | | |
| 5 | | I.C.E. | 2nd Shift 1 'B' DORM | | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 1 'B' DORM | | | | | | | | | |
| 7 | | I.C.E. | 3rd Shift 1 'B' DORM | | | | | | | | | |
| 8 | | I.C.E. | 3rd Shift 1 'B' DORM | | | | | | | | | |
| 9 | | I.C.E. | 3rd Shift 1 'B' DORM | | | | | | | | | |
| | | I.C.E. | 1 'B' BARBER | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1 'B' MINIREC | | | | | | | | | |
| | | I.C.E. | 1 'B' MINIREC | | | | | | | | | |
| 1 | | I.C.E. | UNIT 1 'SEG' DORM | | | | | | | | | |
| 2 | | I.C.E. | UNIT 1 'SEG' DORM | | | | | | | | | |
| 3 | | I.C.E. | UNIT 1 'SEG' DORM | E1 SE 2 L | | | | | | | | |
| 4 | | I.C.E. | UNIT 1 'SEG' DORM | E1 SE 1 L | | | | | | | | |
| | | I.C.E. | "SEG" BARBER | E1 SE 5 L | | | | | | | | |
| | | I.C.E. | "SEG" RECREATION | | | | | | | | | |
| | | I.C.E. | "SEG" RECREATION | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010737

DETAINEE PAYROLL

Adelanto ICE Processing Center

DATE: 1/1/18 DAY: MONDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | I.C.E. | 1st Shift 1 'A' DORM | E1A 19 L | | | | | | | | |
| | | I.C.E. | 1st Shift 1 'A' DORM | E1A 58 L | | | | | | | | |
| | | I.C.E. | st Shift 1 'A' DORM/IN | E1A 63 L | | | | | | | | |
| | | I.C.E. | st Shift 1 'A' DORM/IN | E1A 40 L | | | | | | | | |
| | | I.C.E. | 2nd Shift 1 'A' DORM | E1A 3 U | | | | | | | | |
| | | I.C.E. | 2nd Shift 1 'A' DORM | E1A 35 U | | | | | | | | |
| | | I.C.E. | 2nd Shift 1 'A' DORM | E1A 42L | | | | | | | | |
| | | I.C.E. | 2nd Shift 1 'A' DORM | E1A 28 U | | | | | | | | |
| | | I.C.E. | 2nd Shift 1 'A' DORM | E1A 70 L | | | | | | | | |
| | | I.C.E. | 2nd Shift 1 'A' DORM | E1A 39 L | | | | | | | | |
| | | I.C.E. | rd Shift 1 'A' DORM/LIE | E1A 21 L | | | | | | | | |
| | | I.C.E. | 3rd Shift 1 'A' DORM | E1A 59L | | | | | | | | |
| | | I.C.E. | 3rd Shift 1 'A' DORM | E1A 68 L | | | | | | | | |
| | | I.C.E. | 3rd Shift 1 'A' DORM | E1A 18 L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E1A 26 L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E1A 5L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |

SHEET 2 OF 2

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only
GEO-Novoa_00010738

DETAINEE PAYROLL

Adelanto ICE Processing Center

DATE: 1/1/18 DAY: MONDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 7 U | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 3 U | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 16 L | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 61 L | | | | | | | | |
| 5 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 45 L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 65 L | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 64 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 21 L | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 2 U | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 22L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 55 U | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 6L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 54U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 23 U | | | | | | | | |
| | | I.C.E. | DORM FLOORS/MED | E1D 20 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 11L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 36 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 36 U | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 55 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 70 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1D 16 U | | | | | | | | |

SHEET 1 OF 2.

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010739

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/1/18 DAY: MONDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 11U | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 29 | | | | DC | | | | |
| 3 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 8 U | | | | DC | | | | |
| 4 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 32 L | | | | DC | | | | |
| 5 | | I.C.E. | 1st Shift 2 'A' DORM | E2A 24 L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 66 L | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 50 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 64 L | | | | | DC | | | |
| 9 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 42 L | | | | | CA | | | |
| 10 | | I.C.E. | 2nd Shift 2 'A' DORM | E2A 37 U | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 30 L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 52 L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 27 L | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'A' DORM | E2A 37 U | | | | C | | | | |
| | | I.C.E. | BARBER/DORM | E2A 37 L | | | | DC | | CA | | |
| | | I.C.E. | BARBER/DORM | E2A 53 L | | | | DC | | CA | | |
| | | I.C.E. | BARBER/DORM | E2A 57 L | | | | CA | DC | | | |
| | | I.C.E. | LOORS/CORES/KITCH | E2A 6 L | | | | DC | | | | |
| | | I.C.E. | 1st Shift FLOORS | E2A 38 L | | | | CA | | | | |
| | | I.C.E. | 2nd Shift FLOORS | E2A 13 L | | | | | | | | |
| | | I.C.E. | RECREATION | E2A 61 L | | | | DC | | | | |
| | | I.C.E. | RECREATION/ | E2A 46 L | | | | | | | | |



IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010740

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### DATE: 1/1/18 DAY: MONDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'B' DORM | E2B 50 | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 2 'B' DORM | E2B 28 U | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 2 'B' DORM | E2B 54 U | | | | | | | | |
| 4 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 33 | | | | | | | | |
| 5 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 55 L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 63 L | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 54 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 36U | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 2 'B' DORM | E2B 56L | | | | | | | | |
| 10 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 67L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 59L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 14L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'B' DORM | E2B 28L | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'B' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E2B 64 | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E2B 54 L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | E2B 60 U | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | E2B 17 | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | E2B 9U | | | | | | | | |
| | | I.C.E. | 3rd Shift DORM FLOOR | E2B 34 | | | | | | | | |
| | | I.C.E. | MINI RECREATION | E2B 38 L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/1/18 DAY: MONDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 19 L | | | | ValNeZ | | | | |
| 2 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 18 L | | | | ValNeZ | | | | |
| 3 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 11 L | | | | ValNeZ | | | | |
| 4 | | I.C.E. | 1st Shift 2 'C' DORM | E2C 7L | | | | ValNeZ | | | | |
| 5 | | I.C.E. | ND Shift 2 'C' DORM/K | E2C 65 L | | | | | ValNeZ | | | |
| 6 | | I.C.E. | 2nd Shift 2 'C' DORM | E2C 15 | | | | | ValNeZ | | | |
| 7 | | I.C.E. | 2nd Shift 2 'C' DORM | E2C 18 U | | | | | | ValNeZ | | |
| 8 | | I.C.E. | 2nd Shift 2 'C' DORM | E2C 6 L | | | | | | ValNeZ | | |
| 9 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 10 U | | | | | | | | |
| 10 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 8 U | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 2 'C' DORM | E2C 25U | | | | ValNeZ | ValNeZ | | | |
| 12 | | I.C.E. | 3rd Shift 2 'C' DORM | 33 L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'C' DORM | | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'C' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | E2C 6 L | | | | ValNeZ | ValNeZ | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | ValNeZ | | | |
| | | I.C.E. | 1st Shift Dorm Floors | E2C 39 U | | | | ValNeZ | | | | |
| | | I.C.E. | 2nd Shift Dorm Floors | E2C 4U | | | | | | | | |
| | | I.C.E. | 3rd Shift Dorm Floors | E2C 9U | | | | | | | | |
| | | I.C.E. | RECREATION | E2C 6 U | | | | ValNeZ | ValNeZ | | | |
| | | I.C.E. | RECREATION | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010742

11

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

DATE: 12-31-17   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | MORNING KITCHEN | E2A 42 L | | | | | | | | |
| 2 | | I.C.E. | MORNING KITCHEN | E2A 24 L | | | | | | | | |
| 3 | | I.C.E. | MORNING KITCHEN | E2A 33 U | | | | ✓ | | | | |
| 4 | | I.C.E. | MORNING KITCHEN | E2A 27 L | | | | | | | | |
| 5 | | I.C.E. | MORNING KITCHEN | E2A 64 L | | | | | | | | |
| 6 | | I.C.E. | MORNING KITCHEN | E2A 32 L | | | | | | | | |
| 7 | | I.C.E. | MORNING KITCHEN | E2A 66 L | | | | | | | | |
| 8 | | I.C.E. | MORNING KITCHEN | E2A 51 L | | | | | | | | |
| 9 | | I.C.E. | MORNING KITCHEN | E2A 19 L | | | | | | | | |
| 10 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 11 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 12 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 13 | | I.C.E. | MORNING KITCHEN | E2B 49 L | | | | | | | | |
| 14 | | I.C.E. | MORNING KITCHEN | E2B 8U | | | | | | | | |
| 15 | | I.C.E. | MORNING KITCHEN | E2B 56 L | | | | | | | | |
| 16 | | I.C.E. | MORNING KITCHEN | E2B 38 L | | | | | | | | |
| 17 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 18 | | I.C.E. | MORNING KITCHEN | E2C 1 L | | | | | | | | |
| 19 | | I.C.E. | MORNING KITCHEN | E2C 33 L | | | | | | | | |
| 20 | | I.C.E. | MORNING KITCHEN | E2C 14 L | | | | | | | | |
| 21 | | I.C.E. | MORNING KITCHEN | E2C 19 U | | | | | | | | |
| 22 | | I.C.E. | MORNING KITCHEN | E2C 35 U | | | | | | | | |
| 23 | | I.C.E. | MORNING KITCHEN | E2C 59 L | | | | | | | | |
| 24 | | I.C.E. | MORNING KITCHEN | E2C 66 L | | | | | | | | |
| 25 | | I.C.E. | MORNING KITCH/DOOR | E2C 65 L | | | | | | | | |
| 26 | | I.C.E. | MORNING KITCHEN | | | | | | | | | |
| 27 | | | | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010743

12

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### DATE: 12/31/17 DAY: SUNDAY



| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | LUNCH KITCHEN | E2A 59 L | | | | | | | | |
| 2 | | I.C.E. | LUNCH KITCHEN | E2A 50 L | | | | | | | | |
| 3 | | I.C.E. | UNCH KITCH/DRMFL | E2A 26 L | | | | | | | | |
| 4 | | I.C.E. | LUNCH KITCHEN | E2A 26 L | | | | | | | | |
| 5 | | I.C.E. | LUNCH KITCHEN | E2A 46 L | | | | | | | | |
| 6 | | I.C.E. | LUNCH KITCHEN | 10 L | | | | | | | | |
| 7 | | I.C.E. | LUNCH KITCHEN | E2B 27 L | | | | | | | | |
| 8 | | I.C.E. | LUNCH KITCHEN | E2B | | | | | | | | |
| 9 | | I.C.E. | LUNCH KITCHEN | E2B 36 L | | | | | | | | |
| 10 | | I.C.E. | LUNCH KITCHEN | E2B 64 U | | | | | | | | |
| 11 | | I.C.E. | LUNCH KITCHEN | E2B 10 U | | | | | | | | |
| 12 | | I.C.E. | LUNCH KITCHEN | E2B 67 U | | | | | | | | |
| 13 | | I.C.E. | LUNCH KITCHEN | E2B 63 L | | | | | | | | |
| 14 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 15 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 16 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 17 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 18 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 19 | | I.C.E. | LUNCH KITCHEN | E2C 44 L | | | | | | | | |
| 20 | | I.C.E. | LUNCH KITCHEN | E2C 56 L | | | | | | | | |
| 21 | | I.C.E. | LUNCH KITCHEN | E2C 36 U | | | | | | | | |
| 22 | | I.C.E. | LUNCH KITCHEN | E2C 62 L | | | | | | | | |
| 23 | | I.C.E. | LUNCH KITCHEN | E2C 16 L | | | | | | | | |
| 24 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 25 | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010744

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**DATE: 1/1/18 DAY: MONDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | KITCHEN/BARBER | E1D 25 U | | | | | | | | |
| 2 | | I.C.E. | EVEN.KITCHEN | E1D 7 L | | | | | | | | |
| 3 | | I.C.E. | EVEN.KITCHEN | E1D 33 U | | | | | | | | |
| 4 | | I.C.E. | EVEN.KITCHEN | E1D 47 | | | | | | | | |
| 5 | | I.C.E. | EVEN.KITCH/DORM | E1D 58 U | | | | | | | | |
| 6 | | I.C.E. | EVEN.KITCHEN | E1D 16 L | | | | | | | | |
| 7 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 8 | | I.C.E. | EVEN.KITCHEN | E1D 56 U | | | | | | | | |
| 9 | | I.C.E. | EVEN.KITCHEN | E1D 33 L | | | | | | | | |
| 10 | | I.C.E. | EVEN.KITCHEN | E1D 49 L | | | | | | | | |
| 11 | | I.C.E. | EVEN.KITCHEN | E1D 55 L | | | | | | | | |
| 12 | | I.C.E. | EVEN.KITCHEN | E1D 36 U | | | | | | | | |
| 13 | | I.C.E. | EVEN.KITCHEN | E1D 58 L | | | | | | | | |
| 14 | | I.C.E. | EVEN.KITCHEN | E1D 65 L | | | | | | | | |
| 15 | | I.C.E. | EVEN.KITCHEN | E1D 3 U | | | | | | | | |
| 16 | | I.C.E. | EVEN.KITCHEN | E1D 22L | | | | | | | | |
| 17 | | I.C.E. | EVEN.KITCHEN | E1D 18 L | | | | | | | | |
| 18 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 19 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 20 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 21 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 22 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 23 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 24 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |
| 25 | | I.C.E. | EVEN.KITCHEN | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

13

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### DATE: 1/1/18 DAY: MONDAY

| ALIEN ID | ALIEN NAME | AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 3? | | | | | | | | |
| 2 | | I.C.E. | st Shift 1 'D' DRM/LAU | E1D 35 L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 8 L | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 3 L | | | | | | | | |
| 5 | | I.C.E. | 1st Shift 1 'D' DORM | E1D 4L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 45 L | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 29 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 58 U | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 1 'D' DORM | E1D 71 U | | | | | | | | |
| 10 | | I.C.E. | 3rd Shift 1 'D' DRM/KIT | E1D 7 L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 72 U | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 48L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 1 'D' DORM | E1D 54L | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 1 'D' DORM | | | | | | | | | |
| | | I.C.E. | RECREATION | | | | | | | | | |
| | | I.C.E. | RECREATION | E1D 39 L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | | | | | | | | | |
| | | I.C.E. | KITCHEN/BARBER | E1D 12 | | | | | | | | |
| | | I.C.E. | BARBER | | | | | | | | | |
| | | I.C.E. | BARBER | | | | | | | | | |

SHEET 2 OF 2

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

GEO-Novoa_00010746

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### DATE: 1/1/18 DAY: MONDAY

18

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 1 'C' DORM | | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 1 'C' DORM | E1C 9 U | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 1 'C' DORM | | | | | | | | | |
| 5 | | I.C.E. | 1st Shift 1 'C' DORM | E1C 4 U | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 1 'C' DORM | E1C 25 U | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 1 'C' DORM | E1C 2 L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 1 'C' DORM | E1C 18 L | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 1 'C' DORM | E1C 2 U | | | | | | | | |
| 10 | | I.C.E. | 3rd Shift 1 'C' DORM | E1C 15L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 1 'C' DORM | E1C 17L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 1 'C' DORM | E1C 30L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 1 'C' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1C 12 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1C 3 U | | | | | | | | |
| | | I.C.E. | DORM FLOORS | E1C 8 L | | | | | | | | |
| | | I.C.E. | DORM FLOORS | | | | | | | | | |
| | | I.C.E. | MINI REC | | | | | | | | | |
| | | I.C.E. | MINI REC | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00010747

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017 DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | I.C.E. | 1st Shift INTAKE | W6A 108 2L |  |  |  |  |  |  |  |  |
| 2 |  | I.C.E. | 1st Shift INTAKE/KITCH | W6A 102 2U |  |  |  |  |  |  |  |  |
| 3 |  | I.C.E. | 1st Shift INTAKE | W3C 209 2L |  |  |  |  |  |  |  |  |
| 4 |  | I.C.E. | 1st Shift INTAKE |  |  |  |  |  |  |  |  |  |
| 5 |  | I.C.E. | 1st Shift INTAKE |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |  |  |
| 7 |  | I.C.E. | 2nd Shift INTAKE | W4B 204 2L |  |  |  |  |  |  |  |  |
| 8 |  | I.C.E. | 2ND Shift Intake | W4B 101 3L |  |  |  |  |  |  |  |  |
| 9 |  | I.C.E. | 2ND Shift Intake | W4B 201 4L |  |  |  |  |  |  |  |  |
| 10 |  | I.C.E. | 2ND Shift Intake |  |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |  |  |  |  |
| 13 |  |  |  |  |  |  |  |  |  |  |  |  |
| 14 |  | I.C.E. | 3rd Shift INT/BARB/MED | W4B 210 1L |  |  |  |  |  |  |  |  |
| 15 |  | I.C.E. | 3rd Shift INTAKE |  |  |  |  |  |  |  |  |  |
| 16 |  | I.C.E. | 3rd Shift INTAKE |  |  |  |  |  |  |  |  |  |
| 17 |  | I.C.E. | 3rd Shift INTAKE |  |  |  |  |  |  |  |  |  |
| 18 |  | I.C.E. | 3rd Shift INTAKE |  |  |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |  |  |  |  |  |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009701

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | LAUNDRY | W4C 105 1L | | | | | | | | |
| 2 | | I.C.E. | LAUNDRY | W5C 204 1U | | | | | | | | |
| 3 | | I.C.E. | LAUNDRY | W5C 204 2L | | | | | | | | |
| 4 | | I.C.E. | LAUNDRY | W4D 101 3L | | | | | | | | |
| 5 | | I.C.E. | LAUNDRY | W4D 106 2L | | | | | | | | |
| 6 | | I.C.E. | LAUNDRY | W4D 105 2L | | | | | | | | |
| 7 | | I.C.E. | LAUNDRY | W4D 105 1L | | | | | | | | |
| 8 | | I.C.E. | LAUNDRY | W4D 102 1U | | | | | | | | |
| 9 | | I.C.E. | LAUNDRY | W4D 201 3U | | | | | | | | |
| 10 | | I.C.E. | LAUNDRY | W4D 203 1L | | | | | | | | |
| 11 | | I.C.E. | LAUNDRY | | | | | | | | | |
| 12 | | I.C.E. | LAUNDRY | | | | | | | | | |
| 13 | | I.C.E. | LAUNDRY | | | | | | | | | |
| 14 | | I.C.E. | LAUNDRY | | | | | | | | | |
| 15 | | I.C.E. | LAUNDRY | | | | | | | | | |
| 16 | | I.C.E. | LAUNDRY | | | | | | | | | |
| 17 | | I.C.E. | LAUNDRY | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009702

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'B' DORM | W2B 206 2L | | | | AA | | | | |
| 2 | | I.C.E. | 1st Shift 2 'B' DORM | W2B 207 2L | | | | RP | | | | |
| 3 | | I.C.E. | 1st Shift 2 'B' DORM | W2B 208 1L | | | | oroxio | | | | |
| 4 | | I.C.E. | 1st Shift 2 'B' DORM | W2B 106 1L | | | | oroxio | | | | |
| 5 | | I.C.E. | 1st Shift 2 'B' DORM | W2B 104 1U | | | | AA | | | | |
| 6 | | I.C.E. | 2nd Shift 2 'B' DORM | W2B 205 2l | | | | | oroxo | | | |
| 7 | | I.C.E. | 2nd Shift 2 'B' DORM | W2B 205 2U | | | | | onexo | | | |
| 8 | | I.C.E. | 2nd Shift 2 'B' DORM | W2B 101 4L | | | | | bzoso | | | |
| 9 | | I.C.E. | 2nd Shift 2 'B' DORM | W2B 208 2L | | | | | RP | | | |
| 10 | | I.C.E. | 2nd Shift 2 'B' DORM | W2B 101 1U | | | | | RP | | | |
| 11 | | I.C.E. | 3rd Shift 2 'B' DORM | W2B 102 2U | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 2 'B' DORM | W2B 209 2L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'B' DORM | W2B 206 1L | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'B DORM | W2B 201 4L | | | | | | RP | | |
| 15 | | | VOL | 105 | | | | | | | | |
| 16 | | I.C.E. | BARBER/DORM | W2B 107 2U | | | | AA | oroxo | | | |
| 17 | | I.C.E. | BARBER/DORM | W2B 201 3U | | | | | oroxo | | | |
| 18 | | I.C.E. | BARBER/DORM/KITCH | W2B 201 2L | | | | | oroxo | | | |
| 19 | | | VOL | 201 2L | | | | AA | | | | |
| 20 | | I.C.E. | 1st Shift DORM FLOOR | W2B 204 2U | | | | 3roxo | | | | |
| 21 | | I.C.E. | 1st Shift DORM FLOOR | W2B 107 1U | | | | AA | | | | |
| 22 | | I.C.E. | 2nd ShiftDORM FLOOR | W2B 101 1L | | | | | A/A | | | |
| 23 | | I.C.E. | 2nd ShiftDORM FLOOR | W2B 101 4U | | | | | A/A | | | |
| 24 | | I.C.E. | 3rd Shift DORM FLOOR | W2B 207 2U | | | | | | | | |
| 25 | | | VOL | W2B 216 2U | | | | | | | | |
| 26 | | I.C.E. | MINI RECREATION | W2B 203 1L | | | | AA | | | | |
| 27 | | I.C.E. | MINI RECREATION | W2B 201 3L | | | | AA | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009703

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | I.C.E. | 1st Shift 2 'C' DORM | W2C 105 1L |  |  |  |  |  |  |  |  |
| 2 |  | I.C.E. | 1st Shift 2 'C' DORM | W2C 105 2L |  |  |  |  |  |  |  |  |
| 3 |  | I.C.E. | 1st Shift 2 'C' DORM | W2C 101 2L |  |  |  | ✓ |  |  |  |  |
| 4 |  | I.C.E. | 1st Shift 2 'C' DORM | W2C 209 2U |  |  |  | ✓ |  |  |  |  |
| 5 |  | I.C.E. | 1st Shift 2 'C' DORM | W2C 101 4U |  |  |  | ✓ |  |  |  |  |
| 6 |  | I.C.E. | 2nd Shift 2 'C' DORM | W2C 207 2L |  |  |  |  | ✓ |  |  |  |
| 7 |  | I.C.E. | 2nd Shift 2 'C' DORM | W2C 107 1L |  |  |  |  | ✓ |  |  |  |
| 8 |  | I.C.E. | 2nd Shift 2 'C' DORM | W2C 205 1L |  |  |  |  | ✓ |  |  |  |
| 9 |  | I.C.E. | 2nd Shift 2 'C' DORM | W2C 106 1U |  |  |  |  | ✓ |  |  |  |
| 10 |  | I.C.E. | 2nd Shift 2 'C' DORM | W2C 108 1L |  |  |  |  |  | ✓ |  |  |
| 11 |  | I.C.E. | 3rd Shift 2 'C' DORM | W2C 103 2U |  |  |  |  |  | ✓ |  |  |
| 12 |  | I.C.E. | 3rd Shift 2 'C' DORM | W2C 203 1U |  |  |  |  |  |  |  |  |
| 13 |  | I.C.E. | 3rd Shift 2 'C' DORM | W2C 107 2L |  |  |  |  |  |  |  |  |
| 14 |  | I.C.E. | 3rd Shift 2 'C' DORM | W2C 207 1U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM | W2C 101 3L |  |  |  | ✓ | ✓ |  |  |  |
|  |  | I.C.E. | BARBER/DORM |  |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM |  |  |  |  |  |  |  |  |  |
| 1 |  | I.C.E. | 1st DORM FLOORS | W2C 104 2U |  |  |  | ✓ |  |  |  |  |
| 2 |  | I.C.E. | 1st DORM FLOORS | W2C 210 2L |  |  |  |  |  |  |  |  |
| 3 |  | I.C.E. | 2nd DORM FLOORS | W2C 202 1L |  |  |  |  | ✓ |  |  |  |
| 4 |  | I.C.E. | 2nd DORM FLOORS | W2C 105 1U |  |  |  |  | ✓ |  |  |  |
| 5 |  | I.C.E. | 3rd DORM FLOORS | W2C 203 1L |  |  |  |  |  | ✓ |  |  |
| 1 |  | I.C.E. | MINI RECREATION | W2C 102 2L |  |  |  |  |  |  |  |  |
| 2 |  | I.C.E. | MINI RECREATION | W2C 101 1L |  |  |  | ✓ |  |  |  |  |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009704

Page 8

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017   DAY: SUNDAY



| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 2 'D' DORM | W2D 107 1L | | | | STEW | | | | |
| 2 | | I.C.E. | 1st Shift 2 'D' DORM | W2D 101 2L | | | | SREW | | | | |
| 3 | | I.C.E. | 1st Shift 2 'D' DORM | W2D 104 1U | | | | STEW | | | | |
| 4 | | I.C.E. | 1st Shift 2 'D' DORM | W2D 104 1L | | | | MEAA | | | | |
| 5 | | I.C.E. | 1st Shift 2 'D' DORM | W2D 107 2L | | | | STEW | | | | |
| 6 | | I.C.E. | 2nd Shift 2 'D' DORM | W2D 103 2U | | | | | STEW | | | |
| 7 | | I.C.E. | 2nd Shift 2 'D' DORM | W2D 205 1L | | | | | AMAIA | | | |
| 8 | | I.C.E. | 2nd Shift 2 'D' DORM | W2D 207 2U | | | | | AYAIA | | | |
| 9 | | I.C.E. | 2nd Shift 2 'D' DORM | W2D 102 1U | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 2 'D' DORM | W2D 203 1U | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 2 'D' DORM | W2D 102 2U | | | | | | Ayala Ayala | | |
| 12 | | I.C.E. | 3rd Shift 2 'D' DORM | W2D 207 1U | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 2 'D' DORM | W2D 206 1U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 2 'D' DORM | W2D 208 2U | | | | | | | | |
| | | | | 206 2L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W2D 204 1L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | ICE | Voluntaria | 204 1U | | | | | Ayala | | | |
| 1 | | I.C.E. | 1st Shift DORM FLOOR | W2D 209 2L | | | | Ayala | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W2D 101 4U | | | | Ayala | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W2D 107 1U | | | | | Ayala | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W2D 103 1L | | | | | Ayala | | | |
| | | I.C.E. | 3rd Shift DORM FLOOR | W2D 106 2U | | | | | | Ayala | | |
| | | I.C.E. | 3rd Shift DORM FLOOR | W2D 101 4L | | | | | | Ayala | | |
| | | | | 203 2U | | | | | | | | |
| | | I.C.E. | MINI RECREATION | W2D 104 1U | | | | | | Ayala | | |
| 1 | | I.C.E. | MINI RECREATION | W2D 107 2U | | | | | | Ayala | | |
| 2 | | ICE | Voluntaria | 206 2U | | | | | | | | |

***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!

GEO-Novoa_00009705

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 3 'A' DORM | W3A 201 4L | | | | | | | | |
| 2 | | I.C.E. | 1st Shift 3 'A' DORM | W3A 106 1L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 3 'A' DORM | W3A 108 1L | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 3 'A' DORM | W3A 105 1L | | | | | | | | |
| 5 | | I.C.E. | 1st Shift 3 'A' DORM | W3A 205 2L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 3 'A' DORM | W3A 108 1U | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 3 'A' DORM | W3A 101 2L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 3 'A' DORM/KIT | W3A 201 3U | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 3 'A' DORM | W3A 108 2L | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 3 'A' DORM | W3A 103 2U | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 3 'A' DORM/KIT | W3A 102 2L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 3 'A' DORM | W3A 101 2U | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 3 'A' DORM | W3A 101 3U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 3 'A' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W3A 201 1U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1st Shifts DORM FLOOR | W3A 201 2L | | | | | | | | |
| | | I.C.E. | 1st Shifts DORM FLOOR | W3A 104 2L | | | | | | | | |
| | | I.C.E. | 2nd Shifts DORM FLOOR | W3A 107 1U | | | | | | | | |
| | | I.C.E. | 3rd Shifts DORM FLOOR | | | | | | | | | |
| 1 | | I.C.E. | MINI RECREATION/KITCH | W3A 106 1U | | | | | | | | |
| 2 | | I.C.E. | MINI RECREATION | W3A 210 1L | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

GEO-Novoa_00009706

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | I.C.E. | 1st Shift 3 'B' DORM | W3B 204 2L | | | | | | | | |
| | | I.C.E. | 1st Shift 3 'B' DORM/KIT | W3B 104 1L | | | | | | | | |
| | | I.C.E. | 1st Shift 3 'B' DORM | W3B 104 2L | | | | | | | | |
| | | I.C.E. | 1st Shift 3 'B' DORM | W3B 107 2L | | | | | | | | |
| | | I.C.E. | 1st Shift 3 'B' DORM | W3B 206 2L | | | | | | | | |
| | | I.C.E. | 2nd Shift 3 'B' DORM | W3B 207 2U | | | | | | | | |
| | | I.C.E. | 2nd Shift 3 'B' DORM | W3B 210 2L | | | | | | | | |
| | | I.C.E. | 2nd Shift 3 'B' DORM | W3B 103 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift 3 'B' DORM | W3B 202 2L | | | | | | | | |
| | | I.C.E. | 2nd Shift 3 'B' DORM | W3B 208 2L | | | | | | | | |
| | | I.C.E. | 3rd Shift 3 'B' DORM | W3B 202 1L | | | | | | | | |
| | | I.C.E. | 3rd Shift 3 'B' DORM | W3B 209 1L | | | | | | | | |
| | | I.C.E. | 3rd Shift 3 'B' DORM | W3B 103 1L | | | | | | | | |
| | | I.C.E. | 3rd Shift 3 'B' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W3B 105 1U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W3B 106 2L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W3B 105 2L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W3B 204 1L | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W3B 204 1U | | | | | | | | |
| | | I.C.E. | 1st Shift DRM FLR/KIT | W3B 207 1L | | | | | | | | |
| | | I.C.E. | 2nd Shift DRM FLR/KIT | W3B 203 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W3B 201 2U | | | | | | | | |
| | | I.C.E. | 3rd Shift DORM FLOOR | W3B 102 1L | | | | | | | | |
| | | I.C.E. | MINI RECR/KITCH | W3B 210 1L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only



**DETAINEE PAYROLL**
**Adelanto ICE Processing Center**
**Date : 11/12/2017 DAY: SUNDAY**

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!! ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009708



DETAINEE PAYROLL

Adelanto ICE Processing Center

Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | I.C.E. | 1st Shift 3 'D' DORM | W3D 208 1L | | | | /لم.م | | | | |
| 2 | | I.C.E. | t Shift 3 'D' DRM/KIT/LAU | W3D 202 1L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 3 'D' DORM | W3D 105 1L | | | | Lite | | | | |
| 4 | | I.C.E. | 1st Shift 3 'D' DORM | W3D 204 1L | | | | ハパ | | | | |
| 5 | | I.C.E. | 1st Shift 3 'D' DORM | W3D 202 1U | | | | 〜父 | life b | | | |
| 6 | | I.C.E. | 2nd Shift 3 'D' DORM | W3D 206 2U | | | | | life 2 | | | |
| 7 | | I.C.E. | 2nd Shift 3 'D' DORM | W3D 206 1U | | | | | life | | | |
| | | I.C.E. | 2nd Shift 3 'D' DORM | W3D 103 2L | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 3 'D' DORM | W3D 105 2L | | | | | | ハパ | | |
| 2 | | I.C.E. | 2nd Shift 3 'D' DORM/KIT | W3D 101 3U | | | | | | life | | |
| | | I.C.E. | 3rd Shift 3 'D' DORM | W3D 104 1L | | | | | | | | |
| 2 | | I.C.E. | 3rd Shift 3 'D' DORM | W3D 104 1U | | | | | | | | |
| 2 | | I.C.E. | 3rd Shift 3 'D' DORM | W3D 101 4L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W3D 206 1U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W3D 209 1L | | | | | Life | | | |
| | | I.C.E. | BARBER/DORM | W3D 106 2L | | | | | ハパ | | | |
| | | I.C.E. | BARBER/DORM | W3D 209 2L | | | | | lifry | | | |
| | | I.C.E. | BARBER/DORM | W3D 204 2U | | | | | Life | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W3D 101 4U | | | | Gn2 | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W3D 201 3U | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W3D 204 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W3D 208 1U | | | | | ハパ | | | |
| | | I.C.E. | 3rd Shift DORM FLOOR | W3D 203 2L | | | | | | Life 2 | | |
| | | I.C.E. | UNIT 3 "D" MINI REC | W3D 101 1U | | | | | | | | |
| | | I.C.E. | UNIT 3 "D" MINI RE/KIT | W3D 108 1U | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 4 "A" DORM | W4A 208 1L | | | | Mahan | | | | |
| 2 | | I.C.E. | 1st Shift 4 "A" DORM | W4A 107 1L | | | | Madison | | | | |
| 3 | | I.C.E. | 1st Shift 4 "A" DORM | W4A 209 2L | | | | TG | | | | |
| 4 | | I.C.E. | 1st Shift 4 "A" DORM | W4A 209 1L | | | | Madison | | | | |
| 5 | | I.C.E. | 1st Shift 4 "A" DORM | W4A 207 1L | | | | | Madison | | | |
| 6 | | I.C.E. | 2nd Shift 4 "A" DORM | W4A 108 1L | | | | | Jackson | | | |
| 7 | | I.C.E. | 2nd Shift 4 "A" DORM | W4A 106 2L | | | | | Madison | | | |
| 8 | | I.C.E. | 2nd Shift 4 "A" DORM | W4A 101 4L | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 4 "A" DORM | W4A 101 3L | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 4 "A" DORM | W4A 101 1L | | | | | | TG | | |
| 11 | | I.C.E. | 3rd Shift 4 "A" DORM | W4A 101 2L | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 4 "A" DORM | W4A 210 2L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 4 "A" DORM | W4A 204 1U | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 4 "A" DORM | W4A 104 1L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W4A 206 2U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W4A 105 1U | | | | | AV | | | |
| | | I.C.E. | BARBER/DORM | W4A 210 2U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1st Shifts DORM FLOOR | W4A 103 2L | | | | rb | | | | |
| | | I.C.E. | 1st Shifts DORM FLOOR | W4A 106 1L | | | | | TG | | | |
| | | I.C.E. | 2nd Shifts DORM FLOOR | W4A 103 2L | | | | | | | | |
| | | I.C.E. | 2nd Shifts DORM FLOOR | W4A 105 1U | | | | | | | | |
| | | I.C.E. | 3rd Shifts DORM FLOOR | W4A 104 1U | | | | | | | | |
| | | I.C.E. | 4 "A" MINI REC | W4A 209 2L | | | | | | | | |
| | | I.C.E. | 4 "A" MINI REC | W4A 210 1U | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

Date : 11/12/2017    DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | * | I.C.E. | 1st Shift 4 'B' DORM | W4B 101 2L | | | | | | | 11/2/17 | |
| 2 | | I.C.E. | 1st Shift 4 'B' DORM | W4B 102 2L | | | | | | | | |
| 3 | | I.C.E. | 1st Shift 4 'B' DORM | W4B 107 2L | | | | | | | | |
| 4 | | I.C.E. | 1st Shift 4 'B' DORM | W4B 204 1L | | | | | | | | |
| 5 | | I.C.E. | 1st Shift 4 'B' DORM | W4B 209 2L | | | | | | | | |
| 6 | | I.C.E. | 2nd Shift 4 'B' DORM | W4B 107 1L | | | | | | | | |
| 7 | | I.C.E. | 2nd Shift 4 'B' DORM | W4B104 1L | | | | | | | | |
| 8 | | I.C.E. | 2nd Shift 4 'B' DORM | W4B 203 1L | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 4 'B' DORM | W4B101 4U | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 4 'B' DORM | W4B 207 1L | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 4 'B' DORM | W4B 208 2U | | | | | | my | | |
| 12 | | I.C.E. | 3rd Shift 4 'B' DORM | W4B 201 1L | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 4 'B' DORM | W4B 106 1L | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 4 'B' DORM | W4B 201 4U | | | | | | | | |
| | | I.C.E. | BARBER/DORM/KITCH | W4B 104 2L | | | | | | | | |
| | | I.C.E. | BARBER/MED/INT/DORM | W4B 210 1L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W4B 207 1U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1st Shift/CORE/DRMFLR | W4B 208 2L | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W4B 201 3L | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W4B 206 2U | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W4B 204 2U | | | | | | | | |
| 1 | | I.C.E. | MINI RECREATION | W4B 209 1L | | | | | | | | |
| 2 | | I.C.E. | MINI RECREATION | W4B 102 2U | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE
LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017 DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 4 'C' DORM | W4C 101 3U | | | | Dr | | | | |
| 2 | | I.C.E. | 1st Shift 4 'C' DORM | W4C 201 2U | | | | Lombard | | | | |
| 3 | | I.C.E. | 1st Shift 4 'C' DORM | W4C 203 2L | | | | AN | | | | |
| 4 | | I.C.E. | 1st Shift 4 'C' DORM/PNT | W4C 103 2L | | | | Brown | | | | |
| 5 | | I.C.E. | 1st Shift 4 'C' DORM | W4C 101 4L | | | | Lombard | | | | |
| 6 | | I.C.E. | 2nd Shift 4 'C' DORM | W4C 105 2L | | | | | gap | | | |
| 7 | | I.C.E. | 2nd Shift 4 'C' DORM | W4C 201 3L | | | | | Lomber | | | |
| 8 | | I.C.E. | 2nd Shift 4 'C' DORM | W4C 104 2L | | | | | | | | |
| 9 | | I.C.E. | 2nd Shift 4 'C' DORM | W4C 106 1L | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 4 'C' DORM | W4C 206 1U | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 4 'C' DORM | W4C 201 4U | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 4 'C' DORM | 103/6 | | | | | | Lombard | | |
| 13 | Unassigned | I.C.E. | 3rd Shift 4 'C' DORM | | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 4 'C' DORM | | | | | | | | | |
| | | I.C.E. | W4 'C' BARB/DORM/KIT | W4C 106 1U | | | | | | | | |
| | | I.C.E. | W4 'C' BARB/DORM | W4C 205 1L | | | | | Lombard | | | |
| | | I.C.E. | W4 'C' BARB/DORM | W4C 202 2U | | | | | etc | | | |
| | | I.C.E. | W4 'C' BARB/DORM | | | | | | | | | |
| | | I.C.E. | AM CORES/FLR CREW | W4C 101 2U | | | | Lombard | | | | |
| | | I.C.E. | 1st Shift Dorm Floor | W4C 205 1U | | | | Lombard | | | | |
| | | I.C.E. | 1st Shift Dorm Floor | W4C 108 1U | | | | | gap | | | |
| | | I.C.E. | 2nd Shifts Dorm Floor | W4C 201 3U | | | | | | | | |
| | | I.C.E. | 2nd Shifts Dorm Floor | W4C 209 1U | | | | | | | | |
| | | I.C.E. | 3rd Shifts Dorm Floor | | | | | | | | | |
| 7 | | I.C.E. | OUTSIDE REC | W4C 101 1U | | | | Brown | | | | |
| 8 | | I.C.E. | MINI RECREATION | W4B 207 2L | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!  ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009712

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017  DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | I.C.E. | 1st Shift 4 'D' DORM | W4D 103 2L | | | | | | | | |
| | | I.C.E. | 1st Shift 4 'D' DORM | W4D 210 2U | | | | VALUE | | | | |
| | | I.C.E. | 1st Shift 4 'D' DORM | W4D 210 2L | | | | VALUE | | | | |
| | | I.C.E. | 1st Shift 4 'D' DORM | W4D 101 4U | | | | VALUE | VALUE | | | |
| | | I.C.E. | 1st Shift 4 'D' DORM | W4D 201 2L | | | | VALUE | | | | |
| | | I.C.E. | 2nd Shift 4 'D' DORM | W4D 104 2L | | | | | | | | |
| | | I.C.E. | 2nd Shift 4 'D' DORM | W4D 201 2U | | | | | | | | |
| | | I.C.E. | 2rd Shift 4 'D' DORM | W4D 204 2L | | | | | VALUE | | | |
| | | I.C.E. | 2nd Shift 4 'D' DORM | W4D 209 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift 4 'D' DORM | W4D 202 2U | | | | | | | | |
| | | I.C.E. | 3rd Shift 4 'D' DORM | W4D 206 1L | | | | | | VALUE | | |
| | | I.C.E. | 3rd Shift 4 'D' DORM | W4D 205 2L | | | | | | VALUE | | |
| | | I.C.E. | 3rd Shift 4 'D' DORM | W4D 201 4U | | | | | | VALUE | | |
| | | I.C.E. | 3rd Shift 4 'D' DORM | W4D 202 1U | | | | | | VALUE | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | AM CORES/DORM | W4D 101 3U | | | | | VALUE | | | |
| | | I.C.E. | DORM FLOORS | W4D 202 1L | | | | | VALUE | | | |
| | | I.C.E. | DORM FLOORS | W4D 108 2L | | | | | VALUE | | | |
| | | I.C.E. | DORM FLOORS | W4D 207 2L | | | | | VALUE | | | |
| | | I.C.E. | DORM FLOORS | W4D 202 2L | | | | | VALUE | | | |
| | | I.C.E. | DORM FLOORS | W4D 104 2U | | | | | VALUE | | | |
| | | I.C.E. | MINI RECREATION | W4D 104 1U | | | | | VALUE | | | |
| | | I.C.E. | RECREATION/DORM | W4D 102 2U | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!    ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | I.C.E. | 1st Shift 5 'A' DORM | W5A 202 1L | | | | | | | | |
| | | I.C.E. | 1st Shift 5 'A' DORM/KIT | W5A 207 1L | | | | | | | | |
| | | I.C.E. | 1st Shift 5 'A' DORM | W5A 101 3U | | | | | | | | |
| | | I.C.E. | 1st Shift 5 'A' DORM | W5A 106 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'A' DORM | W5A 107 2L | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'A' DORM/KIT | W5A 105 2U | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'A' DORM | W5A 203 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'A' DORM | W5A 103 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'A' DORM/KIT | W5A 101 3L | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'A' DORM | W5A 204 2L | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'A' DORM | W5A 101 4U | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'A' DORM | W5A 104 1U | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'A' DORM | W5A 101 1U | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'A' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W5A 103 2L | | | | | | | | |
| | | I.C.E. | BARBER/DORM/SEG PT | W5A 107 1U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W5A 207 1U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W5A 108 1U | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W5A 210 2L | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W5A 202 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W5A 201 3U | | | | | | | | |
| | | I.C.E. | 3rd Shift DORM FLR/KIT | | | | | | | | | |
| | | I.C.E. | MINI RECREATION | W5A 101 4U | | | | | | | | |
| | | I.C.E. | MINI RECREATION | W5A 106 1L | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

Date : 11/12/2017  DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | I.C.E. | 1st Shift 5 'B' DORM | W5B 104 1L | | | | | | | | |
| | | I.C.E. | 1st Shift 5 'B' DORM | W5B 103 1L | | | | | | | | |
| | | I.C.E. | 1st Shift 5 'B' DORM | W6B 201 4L | | | | | | | | |
| | | I.C.E. | 1st Shift 5 'B' DORM | W5B 204 1L | | | | | | | | |
| | | I.C.E. | 1st Shift 5 'B' DORM | W5B 106 1L | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'B' DORM | W5B 102 1L | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'B' DORM | W5B 209 2L | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'B' DORM | W5B 209 1L | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'B' DORM | W5B 201 3U | | | | | | | | |
| | | I.C.E. | 2nd Shift 5 'B' DORM | W5B 208 2U | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'B' DORM | W6B 210 2U | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'B' DORM | W5B 203 2L | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'B' DORM | | | | | | | | | |
| | | I.C.E. | 3rd Shift 5 'B' DORM | W5B 205 2L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W5B 202 2L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W5B 204 1U | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W5B 203 2U | | | | | | | | |
| | | I.C.E. | BARBER/DORM/MINIREC | W5B 203 1L | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W5B 208 2L | | | | | | | | |
| | | I.C.E. | 1st Shift DORM FLOOR | W5B 203 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W5B 207 1U | | | | | | | | |
| | | I.C.E. | 2nd Shift DORM FLOOR | W5B 207 2U | | | | | | | | |
| | | I.C.E. | 3rd Shift DORM FLOOR | W5B 108 1U | | | | | | | | |
| | | I.C.E. | MINI RECREATION | W6B 201 1L | | | | | | | | |
| | | I.C.E. | MINI RECREATION | W5B 103 2L | | | | | | | | |

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009715

**DETAINEE PAYROLL**

**Adelanto ICE Processing Center**

**Date : 11/12/2017   DAY: SUNDAY**

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | I.C.E. | 1st Shift 5 'C' DORM | W6C 204 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 1st Shift 5 'C' DORM | W6C 208 2L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 1st Shift 5 'C' DORM | W6C 102 1U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 1st Shift 5 'C' DORM | W6C 210 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 1st Shift 5 'C' DORM | W6C 210 1U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 5 'C' DORM | W6C 207 2U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 5 'C' DORM | W6C 106 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 5 'C' DORM | W6C 205 2U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 5 'C' DORM | W6C 209 2U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift 5 'C' DORM | W6C 103 2L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 5 'C' DORM | W6C 106 2L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 5 'C' DORM | W6C 206 2L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 5 'C' DORM | W6C 208 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift 5 'C' DORM | W6C 104 1L |  |  |  |  |  |  |  |  |
|  |  | T.C.E | Volunteer | W6C 201 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM | W6C 101 3U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM | W6C 102 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM/KIT | W6C 101 2L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM | W6C 205 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | BARBER/DORM | W6C 205 1U |  |  |  |  |  |  |  |  |
|  |  | I.C.E | Volunteer | 102 2U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 1st Shift DORM FLOOR | W6C 208 2U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 1st Shift DORM FLOOR | W6C 206 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift DORM FLOOR | W6C 204 2U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 2nd Shift DORM FLOOR | W6C 107 1L |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | 3rd Shift DORM FLOOR | W6C 209 1U |  |  |  |  |  |  |  |  |
|  |  | I.C.E | Volunteer |  |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | OUTSIDE RECREATION | W6C 105 2U |  |  |  |  |  |  |  |  |
|  |  | I.C.E. | MINI RECREATION | W6C 105 1L |  |  |  |  |  |  |  |  |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only — GEO-Novoa_00009716

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

## Date : 11/12/2017   DAY: SUNDAY



| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | 1st Shift 5 'D' DORM | W5D 101 2U | | | | | | | 11.12 | |
| 2 | | I.C.E. | 1st Shift 5 'D' DORM | W5D 201 3U | | | | | | | 11.12 | |
| 3 | | I.C.E. | 1st Shift 5 'D' DORM | W5D 203 2L | | | | | | | 11.12 | |
| 4 | | I.C.E. | 2nd Shift 5 'D' DORM | W5D 201 2U | | | | | | | 11.12 | |
| 5 | | I.C.E. | 2nd Shift 5 'D' DORM | W5D 101 1U | | | | | | | 11.12 | |
| 6 | | I.C.E. | 2nd Shift 5 'D' DORM | W5D 107 2U | | | | | | | 11.12 | |
| 7 | | I.C.E. | 2nd Shift 5 'D' DORM | W5D 210 1U | | | | | | | 11.12 | |
| 8 | | I.C.E. | 2nd Shift 5 'D' DORM | W5D 107 1L | | | | | | | 11.12 | |
| 9 | | I.C.E. | 2nd Shift 5 'D' DORM/KIT | W5D 101 3L | | | | | | | | |
| 10 | | I.C.E. | 2nd Shift 5 'D' DORM | | | | | | | | | |
| 11 | | I.C.E. | 3rd Shift 5 'D' DORM | | | | | | | | | |
| 12 | | I.C.E. | 3rd Shift 5 'D' DORM | | | | | | | | | |
| 13 | | I.C.E. | 3rd Shift 5 'D' DORM | | | | | | | | | |
| 14 | | I.C.E. | 3rd Shift 5 'D' DORM | | | | | | | | | |
| | | I.C.E. | BARBER/DORM | W5D 201 2L | | | | | | | 11.12 | |
| | | I.C.E. | BARBER/DORM | W5D 208 2U | | | | | | | 11.12 | |
| | | I.C.E. | BARBER/DORM | W5D 203 2U | | | | | | | | |
| 1 | | I.C.E. | 1st Shift DORM FLOOR | W5D 209 1L | | | | | | | 11.12 | |
| 2 | | I.C.E. | 1st Shift DORM FLOOR | W5D 201 4L | | | | | | | 11.12 | |
| | | I.C.E. | 2nd Shift DRM FLR/KIT | W5D 209 2U | | | | | | | | |
| | | I.C.E. | 2nd Shift DRM FLR | | | | | | | | | |
| | | I.C.E. | 3rd Shift DRM FLR | | | | | | | | | |
| | | I.C.E. | MINI RECREATION/KITC | W5D 207 2U | | | | | | | | |
| | | I.C.E. | OUTSIDE RECREATION | W5D 201 4U | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | I.C.E. | MORNING KITCHEN | W6C 101 3L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W6C 103 1L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W6C 103 2U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W6C 104 2L | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W6C 104 2U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W6C 108 2L | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W6D 209 1L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W6D 108 1L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W6D 106 1L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W6A 210 2L | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCH/DORM | W6A 207 1L | | | | | | | | |
| | | I.C.E. | MORNING KITCH/KIT | W6A 105 2U | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W6C 101 4L | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCH/BARB | W6C 101 2L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W4C 207 1U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCH/INTAKE | W5A 108 2L | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCH/DORM | W5A 101 2U | | | | | | | | |
| | | I.C.E. | MORNING KITCH/DORM | W5A 101 4L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W5C 103 1U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W5C 210 1L | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W5C 101 4U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W5C 210 2L | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W5C 108 1U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCH/DORM | W5D 209 2U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCH/DORM | W5D 207 2U | | | | | | | | |
| | | I.C.E. | MORNING KITCH/DORM | W5D 101 3L | | | | | | | | |
| | | I.C.E. | MORNING KITCH/INTAKE | W5A 102 2U | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W4C 104 2U | | | | Brook | | | | |
| | | I.C.E. | MORNING KITCHEN | W4C 103 2U | | | | | | | | |
| | | I.C.E. | MORNING KITCHEN | W4C 103 1L | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009718

# DETAINEE PAYROLL
## Adelanto ICE Processing Center
### Date : 11/12/2017   DAY: SUNDAY

| # | ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | I.C.E. | LUNCH KITCHEN | W4B 108 1L | | | | | | | | |
| 2 | | | I.C.E. | LUNCH KITCHEN | W3C 210 1U | | | | | | | | |
| 3 | | | I.C.E. | LUNCH KITCH/MINIREC | W3B 210 1L | | | | | | | | |
| 4 | | | I.C.E. | LUNCH KITCHEN | W3D 201 2L | | | | | | | | |
| 5 | | | I.C.E. | LUNCH KITCHEN | W2A 203 1U | | | | NO | | | | |
| 6 | | | I.C.E. | LUNCH KITCHEN | W3A 201 3U | | | | | | | | |
| 7 | | | I.C.E. | LUNCH KITCHEN | W4C 103 1L | | | | NO | | | | |
| 8 | | | I.C.E. | LUNCH KITCHEN | W2B 205 1U | | | | | | | | |
| 9 | | | I.C.E. | LUNCH KITCHEN | W2B 201 2L | | | | | | | | |
| 10 | | | I.C.E. | LUNCH KITCH/MINIREC | W3D 101 1U | | | | NO | | | | |
| 11 | | | I.C.E. | LUNCH KITCH/DORM | W3B 210 2L | | | | NO | | | | |
| 12 | | | I.C.E. | LUNCH KITCHEN | W4C 108 2L | | | | NO | | | | |
| 13 | | | I.C.E. | LUNCH KITCH/DORM | W3D 101 3U | | | | NO | | | | |
| 14 | | | I.C.E. | LUNCH KITCHEN | W3D 201 4U | | | | NO | N2 | | | |
| 15 | | | I.C.E. | LUNCH KITCH/DRMFLS | W3B 207 1L | | | | | | | | |
| 16 | | | I.C.E. | LUNCH KITCH/DRMFLS | W3B 203 1U | | | | | | | | |
| 17 | | | I.C.E. | LUNCH KITCHEN | W2D 204 2L | | | | | | | | |
| 18 | | | I.C.E. | LUNCH KITCH/INTAKE | W4B 101 3L | | | | NO | | | | |
| 19 | | | I.C.E. | LUNCH KITCHEN | W5A 107 2U | | | | NO | | | | |
| 20 | | | I.C.E. | LUNCH KITCHEN | W5A 103 1L | | | | | | | | |
| 21 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 22 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 23 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 24 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 25 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 26 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 27 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 28 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 29 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |
| 30 | | | I.C.E. | LUNCH KITCHEN | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ***MARK INITIAL AREA WITH D/W IF DETAINEE DIDNT WORK***

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009719

# DETAINEE PAYROLL

## Adelanto ICE Processing Center

### Date : 11/12/2017   DAY: SUNDAY

| ALIEN ID | ALIEN NAME | ALIEN AGENCY | DUTY ASSIGNMENT | BED | DETAINEE INITIALS 1W | DETAINEE INITIALS 2W | DETAINEE INITIALS 3W | OFFICER NAME 1W | OFFICER NAME 2W | OFFICER NAME 3W | PAY DATE | CREDIT INITIAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | I.C.E. | EVEN KITCH/CORES | W3D 209 1U | | | | | | | | |
| 2 | | I.C.E. | EVENING KITCH/DORM | W3B 104 1L | | | | | | | | |
| 3 | | I.C.E. | EVENING KITCHEN | W3C 206 2U | | | | | | | | |
| 4 | | I.C.E. | EVENING KITCHEN | W2D 101 3U | | | | | | | | |
| 5 | | I.C.E. | EVENING KITCHEN | W4C 205 2L | | | | | | | | |
| 6 | | I.C.E. | EVENING KITCHEN | W2B 207 1U | | | | | | | | |
| 7 | | I.C.E. | EVENING KITCHEN | W2A 205 1U | | | | | | | | |
| 8 | | I.C.E. | EVENING KITCHEN | W2A 202 2L | | | | | | | | |
| 9 | | I.C.E. | EVENING KITCHEN | W3A 206 1U | | | | | | | | |
| 10 | | I.C.E. | EVENING KITCHEN | W3C 203 2L | | | | | | | | |
| 11 | | I.C.E. | EVENING KITCHEN | W3A 104 2U | | | | | | | | |
| 12 | | I.C.E. | EVENING KITCHEN | W2A 207 2L | | | | | | | | |
| 13 | | I.C.E. | EVENING KITCHEN | W2A 108 1U | | | | | | | | |
| 14 | | I.C.E. | EVENING KITCHEN | W2A 103 1L | | | | | | | | |
| 15 | | I.C.E. | EVENING KITCHEN | W2A 105 1L | | | | | | | | |
| 16 | | I.C.E. | VENING KITCH/MINIRE | W3A 106 1U | | | | | | | | |
| 17 | | I.C.E. | EVENING KITCH/DORM | W3A 102 2L | | | | | | | | |
| 18 | | I.C.E. | EVENING KITCHEN | W4B 104 1U | | | | | | | | |
| 19 | | I.C.E. | EVENING KITCHEN | W3B 208 2L | | | | | | | | |
| 20 | | I.C.E. | VENING KITCH/MINIRE | W3D 108 1U | | | | | | | | |
| 21 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |
| 22 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |
| 23 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |
| 24 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |
| 25 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |
| 26 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |
| 27 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |
| 28 | | I.C.E. | EVENING KITCHEN | | | | | | | | | |

IF DETAINEES ARE NOT ON THE LIST PLEASE LET CLASSIFICATION KNOW SO I CAN VERIFY THAT THEY HAVE BEEN CLEARED AND BE ADDED TO THE LIST. THANK YOU!!!   ****MARK INITIAL AREA WITH D/W IF DETAINEE DIDN'T WORK****

Highly Confidential-Attorneys' Eyes Only

GEO-Novoa_00009720