# EXHIBIT I

# Commissary Activity for Inmate 72228072 from 6/19/2012 to 8/8/2018

**PURCHASE Activity**

| SITE ID | DATE | ORDER_ID | BKGID | FullName | ITEM | DESCRIPTION | QTY | PRICE | EXT | TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 0440 | DOVE SOAP - MOISTURIZING BEAUTY | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 2225 | 5/PK TEA BAGS | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 2539 | 7-UP 20 OZ | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 2544 | COLA 20 OZ | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 2548 | SUNKIST ORANGE 20 OZ | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 3020 | OREO COOKIES | 1 | 0.75 | 0.75 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 4001 | M&M PEANUT | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 4004 | BABY RUTH | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.55 | 3.30 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 6100 | POTATO CHIPS | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 6220 | CORNNUTS CHILI PICANTE | 2 | 0.65 | 1.30 | 0.00 |
| 29034P | 6/21/2012 | 16134 | 72228072 | NOVOA, RAUL - B | 6312 | BEEF SUMMER SAUSAGE 3 OZ. | 1 | 2.00 | 2.00 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 1001 | LARGE STAMPED ENVELOPE | 4 | 0.50 | 2.00 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.50 | 2.50 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 1 | 0.30 | 0.30 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 3020 | OREO COOKIES | 2 | 0.75 | 1.50 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 4001 | M&M PEANUT | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 10 | 0.55 | 5.50 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 6100 | POTATO CHIPS | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 6125 | HOT CHIPS 1.5 OZ | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 6606 | SALTED PEANUTS 1.75 OZ | 1 | 0.60 | 0.60 | 0.00 |
| 29034P | 6/28/2012 | 16764 | 72228072 | NOVOA, RAUL - B | 6607 | HOT PEANUTS 1.75 OZ | 1 | 0.60 | 0.60 | 0.00 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 0440 | DOVE SOAP - MOISTURIZING BEAUTY | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 2 | 0.85 | 1.70 | 0.00 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 10 | 0.55 | 5.50 | 0.00 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 2 | 0.65 | 1.30 | 0.00 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 7/5/2012 | 17184 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.55 | 2.55 | 0.00 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 0440 | DOVE SOAP - MOISTURIZING BEAUTY | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 1 | 0.30 | 0.30 | 0.00 |

Confidential

GEO-Novoa_00030158

Confidential

GEO-Novoa_00030159

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 7 | 0.55 | 3.85 | 0.00 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 2 | 0.65 | 1.30 | 0.00 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 6263 | MUSTARD 12PK | 1 | 0.45 | 0.45 | 0.00 |
| 29034P | 7/12/2012 | 17617 | 72228072 | NOVOA, RAUL - B | 6320 | BEEF & CHEESE STICK | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 7/19/2012 | 18031 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 1 | 0.30 | 0.30 | 0.00 |
| 29034P | 7/19/2012 | 18031 | 72228072 | NOVOA, RAUL - B | 3274 | ZC MONSTER ICED BUNEEZ | 1 | 1.25 | 1.25 | 0.00 |
| 29034P | 7/19/2012 | 18031 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 7/19/2012 | 18031 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 7/19/2012 | 18031 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 3 | 0.65 | 1.95 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 0750 | NAIL CLIPPER NO FILE | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 1210 | AA 4PK ION3 BATTERIES | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 2010 | 4OZ KEEFE COFFEE | 1 | 3.85 | 3.85 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.50 | 2.50 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 2087 | NON DAIRY CREAMER 10PK | 1 | 0.30 | 0.30 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 1 | 0.30 | 0.30 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 3274 | ZC MONSTER ICED BUNEEZ | 3 | 1.25 | 3.75 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.55 | 3.30 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 2 | 0.65 | 1.30 | 0.00 |
| 29034P | 7/26/2012 | 18472 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 8/2/2012 | 18930 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 8/2/2012 | 18930 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.55 | 3.30 | 0.00 |
| 29034P | 8/2/2012 | 18930 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 8/2/2012 | 18930 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 2 | 0.65 | 1.30 | 0.00 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 0440 | DOVE SOAP - MOISTURIZING BEAUTY | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.50 | 2.50 | 0.00 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 2087 | NON DAIRY CREAMER 10PK | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.55 | 4.40 | 0.00 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 8/16/2012 | 19845 | 72228072 | NOVOA, RAUL - B | 2010 | 4OZ KEEFE COFFEE | 1 | 3.85 | 3.85 | 0.00 |
| 29034P | 8/16/2012 | 19845 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 8/16/2012 | 19845 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 1 | 0.25 | 0.25 | 0.00 |

Confidential

GEO-Novoa_00030160

| 29034P | 8/16/2012 | 19845 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.55 | 4.40 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 8/16/2012 | 19845 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 8/16/2012 | 19845 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 2 | 0.65 | 1.30 | 0.00 |
| 29034P | 8/16/2012 | 19845 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 8/23/2012 | 20289 | 72228072 | NOVOA, RAUL - B | 0440 | DOVE SOAP - MOISTURIZING BEAUTY | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 8/23/2012 | 20289 | 72228072 | NOVOA, RAUL - B | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 8/23/2012 | 20289 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 8/23/2012 | 20289 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 6 | 0.25 | 1.50 | 0.00 |
| 29034P | 8/23/2012 | 20289 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 12 | 0.55 | 6.60 | 0.00 |
| 29034P | 8/23/2012 | 20289 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 8/23/2012 | 20289 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 0440 | DOVE SOAP - MOISTURIZING BEAUTY | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 2334 | KOOL AID - CLR CHERRY 6OZ | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 4135 | JOLLY RANCHERS ASST. 3.7O | 1 | 1.35 | 1.35 | 0.00 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.55 | 3.30 | 0.00 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 8/30/2012 | 20804 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 9/6/2012 | 21378 | 72228072 | NOVOA, RAUL - B | 0355 | SHAMPOO W/ALOE-GINSENG | 1 | 3.00 | 3.00 | 0.23 |
| 29034P | 9/6/2012 | 21378 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 9/6/2012 | 21378 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 9/6/2012 | 21378 | 72228072 | NOVOA, RAUL - B | 2334 | KOOL AID - CLR CHERRY 6OZ | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 9/6/2012 | 21378 | 72228072 | NOVOA, RAUL - B | 3045 | ZC DUPLEX CREMES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 9/6/2012 | 21378 | 72228072 | NOVOA, RAUL - B | 4135 | JOLLY RANCHERS ASST. 3.7O | 1 | 1.35 | 1.35 | 0.00 |
| 29034P | 9/6/2012 | 21378 | 72228072 | NOVOA, RAUL - B | 6003 | CWE CAJUN SHRIMP W/LIME | 3 | 0.55 | 1.65 | 0.00 |
| 29034P | 9/13/2012 | 21985 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 6 | 0.25 | 1.50 | 0.00 |
| 29034P | 9/13/2012 | 21985 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 9/13/2012 | 21985 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 2 | 0.85 | 1.70 | 0.00 |
| 29034P | 9/13/2012 | 21985 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 15 | 0.55 | 8.25 | 0.00 |
| 29034P | 9/13/2012 | 21985 | 72228072 | NOVOA, RAUL - B | 6119 | CA ROUND TORTILLA CHIPS | 1 | 2.55 | 2.55 | 0.00 |
| 29034P | 9/13/2012 | 21985 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 9/13/2012 | 21985 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 9/20/2012 | 22575 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.55 | 3.30 | 0.00 |
| 29034P | 9/20/2012 | 22575 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 9/20/2012 | 22575 | 72228072 | NOVOA, RAUL - B | 6119 | CA ROUND TORTILLA CHIPS | 1 | 2.55 | 2.55 | 0.00 |
| 29034P | 9/20/2012 | 22575 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 9/20/2012 | 22575 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 9/20/2012 | 22575 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |

Confidential

| 29034P | 9/27/2012 | 23340 | 72228072 | NOVOA, RAUL - B | 2091 | SUGARTWIN 10 PK | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 9/27/2012 | 23340 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 9/27/2012 | 23340 | 72228072 | NOVOA, RAUL - B | 4004 | BABY RUTH | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 9/27/2012 | 23340 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 9/27/2012 | 23340 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 9/27/2012 | 23340 | 72228072 | NOVOA, RAUL - B | 6214 | SUNFLOWER KERNELS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 9/27/2012 | 23340 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 4001 | M&M PEANUT | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 6052 | HOT & SPICY VEG RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.45 | 1.45 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 6179 | FC SARDINES IN OIL | 1 | 1.50 | 1.50 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/11/2012 | 24444 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 0410 | IVORY SOAP (1/BAR) | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 2000 | S.S. KEEFE COFFEE | 3 | 0.30 | 0.90 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 4 | 0.40 | 1.60 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 4000 | M&M PLAIN | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 4001 | M&M PEANUT | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 4004 | BABY RUTH | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 4010 | SNICKERS BAR | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 3010 | ZC SOFT CHOC CHIP COOKIES | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/1/2012 | 26617 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 3 | 0.40 | 1.20 | 0.00 |

GEO-Novoa_00030161

Confidential

GEO-Novoa_00030162

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 4001 | M&M PEANUT | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 11/8/2012 | 27301 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 11/29/2012 | 29264 | 72228072 | NOVOA, RAUL - B | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 11/29/2012 | 29264 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 11/29/2012 | 29264 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 11/29/2012 | 29264 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 11/29/2012 | 29264 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 11/29/2012 | 29264 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/29/2012 | 29264 | 72228072 | NOVOA, RAUL - B | 6428 | CA SHARP CHDR CHS SQUEEZE | 3 | 0.70 | 2.10 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 1 | 0.04 | 0.04 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 4001 | M&M PEANUT | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 6428 | CA SHARP CHDR CHS SQUEEZE | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 12/6/2012 | 30181 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 1 | 2.05 | 2.05 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.60 | 1.60 | 0.12 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 1210 | AA 4PK ION3 BATTERIES | 1 | 1.60 | 1.60 | 0.12 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 2016 | NESCAFE 4OZ CLRPK W/ZIP | 1 | 5.00 | 5.00 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 2041 | FRENCH VANILLA CAPPUCCNO | 1 | 3.50 | 3.50 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 2087 | NON DAIRY CREAMER 10PK | 4 | 0.45 | 1.80 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 40 | 0.04 | 1.60 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 3820 | XL CROSS STRAP FLIP FLOP | 1 | 5.00 | 5.00 | 0.39 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 4001 | M&M PEANUT | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 4035 | REESES P/BUTTER CUP | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.45 | 1.45 | 0.00 |

Case 5:17-cv-02514-JGB-SHK Document 206-9 Filed 10/28/19 Page 7 of 28 Page ID #:4009

Confidential

GEO-Novoa_00030163

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | | 6429 | CA JALAP CHEESE SQUEEZE | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 12/13/2012 | 30534 | 72228072 | NOVOA, RAUL - B | 7039 | KOSS CL20 HEADPHONE | 1 | 39.00 | 39.00 | 3.02 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6006 | ORIENTAL RAMEN NOODLE | 9 | 0.57 | 5.13 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 9 | 0.57 | 5.13 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 3 | 1.45 | 4.35 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6195 | PREMIUM CHICKEN BREAST | 2 | 3.00 | 6.00 | 0.00 |
| 29034P | 12/20/2012 | 31248 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 3 | 2.05 | 6.15 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 0681 | MULTIVITAMIN W/IRON | 1 | 2.85 | 2.85 | 0.22 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 30 | 0.04 | 1.20 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 3245 | (EA)ZC D-DUNX | 4 | 0.40 | 1.60 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 3290 | ZC STRAWBERRY ZU ZU 2/PK | 5 | 1.00 | 5.00 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 4004 | BABY RUTH | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 5754 | KOSS CLEAR EARBUD | 1 | 3.95 | 3.95 | 0.31 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6006 | ORIENTAL RAMEN NOODLE | 15 | 0.57 | 8.55 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6183 | SMOKED CLAMS IN OIL | 3 | 2.25 | 6.75 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6195 | PREMIUM CHICKEN BREAST | 6 | 3.00 | 18.00 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 12/27/2012 | 31965 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 0111 | MENNEN SPEED STICK_DEOD ACTIVE | 1 | 3.29 | 3.29 | 0.26 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 0200 | 4OZ BABY POWDER | 2 | 0.95 | 1.90 | 0.15 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 0410 | IVORY SOAP (1/BAR) | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 0675 | HALLS COUGH DROPS | 1 | 1.75 | 1.75 | 0.14 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 15 | 0.04 | 0.60 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 2539 | 7-UP 20 OZ | 6 | 1.70 | 10.20 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 4004 | BABY RUTH | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 4010 | SNICKERS BAR | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 4015 | NESTLES CRUNCH | 4 | 0.90 | 3.60 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 4035 | REESES P/BUTTER CUP | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6006 | ORIENTAL RAMEN NOODLE | 15 | 0.57 | 8.55 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |

Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6116 | CHEESE PUFFS | 1 | 1.35 | 1.35 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6119 | CA ROUND TORTILLA CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6120 | NACHO TORTILLA CHIPS | 2 | 0.95 | 1.90 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 6 | 0.55 | 3.30 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 1/3/2013 | 32926 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 1 | 2.05 | 2.05 | 0.00 |
| 29034P | 1/10/2013 | 33559 | 72228072 | NOVOA, RAUL - B | 4010 | SNICKERS BAR | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 1/10/2013 | 33559 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 1/10/2013 | 33559 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 1/10/2013 | 33559 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 1/10/2013 | 33559 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 0200 | 4OZ BABY POWDER | 1 | 0.95 | 0.95 | 0.08 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 0400 | IRISH SPRING 3.2OZ SOAP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 0675 | HALLS COUGH DROPS | 1 | 1.75 | 1.75 | 0.14 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 2016 | NESCAFE 4OZ CLRPK W/ZIP | 1 | 5.00 | 5.00 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 2041 | FRENCH VANILLA CAPPUCCNO | 1 | 3.50 | 3.50 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 2087 | NON DAIRY CREAMER 10PK | 4 | 0.45 | 1.80 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 5 | 0.90 | 4.50 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 3 | 0.90 | 2.70 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 3 | 1.05 | 3.15 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6108 | MOON LODGE PRETZELS 11 OZ | 1 | 1.95 | 1.95 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6117 | CA CHEESE CRUNCHY | 2 | 2.50 | 5.00 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6150 | KEEFE 10 OZ NACHO CHIPS | 3 | 2.60 | 7.80 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6174 | BC HOT CHILI W/ BEANS | 1 | 2.25 | 2.25 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6176 | BC BEEF STEW | 3 | 2.25 | 6.75 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 3 | 1.55 | 4.65 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6183 | SMOKED CLAMS IN OIL | 3 | 2.25 | 6.75 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6195 | PREMIUM CHICKEN BREAST | 4 | 3.00 | 12.00 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6424 | CC JALA CHS SQUEEZER 16OZ | 1 | 4.60 | 4.60 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6429 | CA JALAP CHEESE SQUEEZE | 3 | 0.70 | 2.10 | 0.00 |

GEO-Novoa_00030164

Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6507 | SLICED JALAPENO PEPPERS | 5 | 0.45 | 2.25 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6510 | PICANTE SAUCE-HOT | 1 | 2.35 | 2.35 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 1/17/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 2 | 2.05 | 4.10 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 2016 | NESCAFE 4OZ CLRPK W/ZIP | 1 | 5.00 | 5.00 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 3 | 0.40 | 1.20 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 30 | 0.04 | 1.20 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 5 | 0.90 | 4.50 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 4010 | SNICKERS BAR | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 1/31/2013 | 35566 | 72228072 | NOVOA, RAUL - B | 6108 | MOON LODGE PRETZELS 11 OZ | 1 | 1.95 | 1.95 | 0.00 |
| 29034P | 2/7/2013 | 36233 | 72228072 | NOVOA, RAUL - B | 1249 | RADIO_DIGITAL AM FM_EA_CLEAR | 1 | 15.00 | 15.00 | 1.20 |
| 29034P | 2/7/2013 | 36233 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 2/7/2013 | 36233 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 2/14/2013 | 36641 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 2/14/2013 | 36641 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 2/14/2013 | 36641 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 2/14/2013 | 36641 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/14/2013 | 36641 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 2/14/2013 | 36641 | 72228072 | NOVOA, RAUL - B | 6220 | CORNNUTS CHILI PICANTE | 4 | 0.65 | 2.60 | 0.00 |
| 29034P | 2/14/2013 | 36641 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 2016 | NESCAFE 4OZ CLRPK W/ZIP | 1 | 5.00 | 5.00 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 4 | 0.40 | 1.60 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |
| 29034P | 2/21/2013 | 37362 | 72228072 | NOVOA, RAUL - B | 6220 | CORNNUTS CHILI PICANTE | 3 | 0.65 | 1.95 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 2000 | S.S. KEEFE COFFEE | 4 | 0.30 | 1.20 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 3 | 0.40 | 1.20 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 3226 | ZC CHOCOLATE ICED ZU ZU | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 2 | 0.57 | 1.14 | 0.00 |

GEO-Novoa_00030165

Confidential

GEO-Novoa_00030186

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 6165 | BBQ CHIPS 6OZ | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 6220 | CORNNUTS CHILI PICANTE | 3 | 0.65 | 1.95 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/28/2013 | 38149 | 72228072 | NOVOA, RAUL - B | 6500 | PICKLE (HOT) | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 3/7/2013 | 38655 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 3/7/2013 | 38655 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 3/7/2013 | 38655 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 3/7/2013 | 38655 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 3/7/2013 | 38655 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 3/7/2013 | 38655 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 3/14/2013 | 39325 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 25 | 0.04 | 1.00 | 0.00 |
| 29034P | 3/14/2013 | 39325 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 3/14/2013 | 39325 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 3/14/2013 | 39325 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 3/28/2013 | 40720 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 3/28/2013 | 40720 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 3/28/2013 | 40720 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 4/11/2013 | 42120 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 4/11/2013 | 42120 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 4/11/2013 | 42120 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 4/18/2013 | 43200 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 4/18/2013 | 43200 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 3 | 0.40 | 1.20 | 0.00 |
| 29034P | 4/18/2013 | 43200 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 4/18/2013 | 43200 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 4/18/2013 | 43200 | 72228072 | NOVOA, RAUL - B | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/18/2013 | 43200 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 4/25/2013 | 43845 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 4/25/2013 | 43845 | 72228072 | NOVOA, RAUL - B | 2225 | 5/PK TEA BAGS | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 4/25/2013 | 43845 | 72228072 | NOVOA, RAUL - B | 4146 | ATOMIC FIREBALL CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 4/25/2013 | 43845 | 72228072 | NOVOA, RAUL - B | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/2/2013 | 44540 | 72228072 | NOVOA, RAUL - B | 3274 | ZC MONSTER ICED BUNEEZ | 1 | 1.25 | 1.25 | 0.00 |
| 29034P | 5/2/2013 | 44540 | 72228072 | NOVOA, RAUL - B | 6013 | CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 5/2/2013 | 44540 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 5/2/2013 | 44540 | 72228072 | NOVOA, RAUL - B | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/2/2013 | 44540 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/8/2013 | 45090 | 72228072 | NOVOA, RAUL - B | 3020 | OREO COOKIES | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 5/15/2013 | 45816 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 15 | 0.04 | 0.60 | 0.00 |

Confidential

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/23/2013 | 47281 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 5/23/2013 | 47281 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 5/23/2013 | 47281 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 5/30/2013 | 48078 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 15 | 0.04 | 0.60 | 0.00 |
| 29034P | 5/30/2013 | 48078 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/30/2013 | 48078 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 2 | 0.55 | 1.10 | 0.00 |
| 29034P | 6/6/2013 | 48879 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 6/13/2013 | 49690 | 72228072 | NOVOA, RAUL - B | 0675 | HALLS COUGH DROPS | 1 | 1.75 | 1.75 | 0.14 |
| 29034P | 6/13/2013 | 49690 | 72228072 | NOVOA, RAUL - B | 2225 | 5/PK TEA BAGS | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 6/13/2013 | 49690 | 72228072 | NOVOA, RAUL - B | 4146 | ATOMIC FIREBALL CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/13/2013 | 49690 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 6/20/2013 | 50472 | 72228072 | NOVOA, RAUL - B | 2225 | 5/PK TEA BAGS | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 6/20/2013 | 50472 | 72228072 | NOVOA, RAUL - B | 4146 | ATOMIC FIREBALL CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/27/2013 | 51155 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 6/27/2013 | 51155 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 6/27/2013 | 51155 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 8 | 0.55 | 4.40 | 0.00 |
| 29034P | 7/2/2013 | 51437 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 7/2/2013 | 51437 | 72228072 | NOVOA, RAUL - B | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 7/11/2013 | 52594 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 25 | 0.04 | 1.00 | 0.00 |
| 29034P | 7/11/2013 | 52594 | 72228072 | NOVOA, RAUL - B | 2311 | 6OZ GRAPE KOOL-AID CLEAR | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 7/11/2013 | 52594 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 7/11/2013 | 52594 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 1 | 2.05 | 2.05 | 0.00 |
| 29034P | 7/18/2013 | 53271 | 72228072 | NOVOA, RAUL - B | 0544 | FLOSS LOOPS | 1 | 3.95 | 3.95 | 0.32 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 0111 | MENNEN SPEED STICK_DEOD ACTIVE | 1 | 3.29 | 3.29 | 0.26 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 3 | 0.55 | 1.65 | 0.00 |
| 29034P | 7/30/2013 | 54519 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 8/12/2013 | 55847 | 72228072 | NOVOA, RAUL - B | 1103 | BIRTHDAY CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 8/12/2013 | 55847 | 72228072 | NOVOA, RAUL - B | 2225 | 5/PK TEA BAGS | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 8/12/2013 | 55847 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 8/12/2013 | 55847 | 72228072 | NOVOA, RAUL - B | 6500 | PICKLE (HOT) | 1 | 0.85 | 0.85 | 0.00 |

GEO-Novoa_0003016

Confidential

| 29034P | 8/15/2013 | 56612 | 72228072 | NOVOA, RAUL - B | 1103 | BIRTHDAY CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 8/15/2013 | 56612 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 8/15/2013 | 56612 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/22/2013 | 57379 | 72228072 | NOVOA, RAUL - B | 0750 | NAIL CLIPPER NO FILE | 1 | 0.65 | 0.65 | 0.05 |
| 29034P | 8/22/2013 | 57379 | 72228072 | NOVOA, RAUL - B | 1100 | BIRTHDAY CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 8/22/2013 | 57379 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 8/29/2013 | 58311 | 72228072 | NOVOA, RAUL - B | 1103 | BIRTHDAY CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 8/29/2013 | 58311 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/29/2013 | 58311 | 72228072 | NOVOA, RAUL - B | 6500 | PICKLE (HOT) | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 9/5/2013 | 59115 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 9/5/2013 | 59115 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |
| 29034P | 9/5/2013 | 59115 | 72228072 | NOVOA, RAUL - B | 6428 | CA SHARP CHDR CHS SQUEEZE | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 9/12/2013 | 59986 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 2 | 1.45 | 2.90 | 0.00 |
| 29034P | 9/12/2013 | 59986 | 72228072 | NOVOA, RAUL - B | 6600 | FLOUR TORTILLAS | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 9/19/2013 | 60904 | 72228072 | NOVOA, RAUL - B | 1120 | THANK YOU CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 9/19/2013 | 60904 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 9/19/2013 | 60904 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/31/2013 | 66198 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 10/31/2013 | 66198 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 10/31/2013 | 66198 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/7/2013 | 67055 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 11/7/2013 | 67055 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/7/2013 | 67055 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 11/7/2013 | 67055 | 72228072 | NOVOA, RAUL - B | 3230 | (EA) ZC PB WAFERS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 11/7/2013 | 67055 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 11/7/2013 | 67055 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 11/7/2013 | 67055 | 72228072 | NOVOA, RAUL - B | 6428 | CA SHARP CHDR CHS SQUEEZE | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 11/14/2013 | 67895 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 11/14/2013 | 67895 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/21/2013 | 68795 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 11/21/2013 | 68795 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 11/27/2013 | 69666 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/27/2013 | 69666 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/27/2013 | 69666 | 72228072 | NOVOA, RAUL - B | 6415 | SS PEANUT BUTTER | 4 | 0.60 | 2.40 | 0.00 |
| 29034P | 12/5/2013 | 70315 | 72228072 | NOVOA, RAUL - B | 0750 | NAIL CLIPPER NO FILE | 1 | 0.65 | 0.65 | 0.05 |
| 29034P | 12/5/2013 | 70315 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 12/5/2013 | 70315 | 72228072 | NOVOA, RAUL - B | 6202 | SRIACHA HOT SAUCE | 1 | 4.95 | 4.95 | 0.00 |
| 29034P | 12/5/2013 | 70315 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 12/5/2013 | 70315 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 3 | 0.40 | 1.20 | 0.00 |

GEO-Novoa_00030168

Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 12/5/2013 | 70315 | 72228072 | NOVOA, RAUL - B | 6415 | SS PEANUT BUTTER | 4 | 0.60 | 2.40 | 0.00 |
| 29034P | 12/5/2013 | 70315 | 72228072 | NOVOA, RAUL - B | 6600 | FLOUR TORTILLAS | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 12/12/2013 | 71371 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 2 | 0.40 | 0.80 | 0.00 |
| 29034P | 12/12/2013 | 71371 | 72228072 | NOVOA, RAUL - B | 6418 | CRUNCHY PEANUT BUTTER 18 | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 12/19/2013 | 72281 | 72228072 | NOVOA, RAUL - B | 1121 | SEASONAL GREETING CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 12/19/2013 | 72281 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 6 | 0.25 | 1.50 | 0.00 |
| 29034P | 12/19/2013 | 72281 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 12/26/2013 | 73059 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 1/2/2014 | 73701 | 72228072 | NOVOA, RAUL - B | 0675 | HALLS COUGH DROPS | 1 | 1.75 | 1.75 | 0.14 |
| 29034P | 1/2/2014 | 73701 | 72228072 | NOVOA, RAUL - B | 6418 | CRUNCHY PEANUT BUTTER 18 | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 1/2/2014 | 73701 | 72228072 | NOVOA, RAUL - B | 6607 | HOT PEANUTS 1.75 OZ | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 1/9/2014 | 74810 | 72228072 | NOVOA, RAUL - B | 2334 | KOOL AID - CLR CHERRY 6OZ | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 1/9/2014 | 74810 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 1/9/2014 | 74810 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 1/9/2014 | 74810 | 72228072 | NOVOA, RAUL - B | 6428 | CA SHARP CHDR CHS SQUEEZE | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 1/16/2014 | 75594 | 72228072 | NOVOA, RAUL - B | 0280 | SUNSCREEN LOTION SPF30 | 1 | 4.95 | 4.95 | 0.40 |
| 29034P | 1/16/2014 | 75594 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 1/16/2014 | 75594 | 72228072 | NOVOA, RAUL - B | 6540 | ZC STRAWBERRY CEREAL BAR | 1 | 0.55 | 0.55 | 0.00 |
| 29034P | 1/16/2014 | 75594 | 72228072 | NOVOA, RAUL - B | 6600 | FLOUR TORTILLAS | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 1/30/2014 | 76922 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 1/30/2014 | 76922 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 1/30/2014 | 76922 | 72228072 | NOVOA, RAUL - B | 6600 | FLOUR TORTILLAS | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 0200 | 4OZ BABY POWDER | 1 | 0.95 | 0.95 | 0.08 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 0400 | IRISH SPRING 3.2OZ SOAP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 2115 | N/S SS BLACK CHRY | 3 | 0.25 | 0.75 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 2225 | 5/PK TEA BAGS | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 3231 | (EA) OATMEAL & CREME SNACK CAK | 2 | 0.25 | 0.50 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 4037 | HERSHEY"S W/ALMONDS | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 4146 | ATOMIC FIREBALL CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 6220 | CORNNUTS CHILI PICANTE | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 2 | 0.40 | 0.80 | 0.00 |
| 29034P | 4/17/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 6418 | CRUNCHY PEANUT BUTTER 18 | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 0447 | COOL WAVE FLOURIDE TP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 2 | 1.05 | 2.10 | 0.00 |

GEO-Novoa_00030169

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKEREL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 6179 | FC SARDINES IN OIL | 2 | 1.50 | 3.00 | 0.00 |
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 1 | 0.40 | 0.40 | 0.00 |
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 6501 | PICKLE (MILD) | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 4/24/2014 | 87295 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 2 | 2.05 | 4.10 | 0.00 |
| 29034P | 5/1/2014 | 88382 | 72228072 | NOVOA, RAUL - B | 0215 | COCOA BUTTER LOTION 4OZ | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 5/1/2014 | 88382 | 72228072 | NOVOA, RAUL - B | 3114 | (BOX) SNACK CRACKERS | 1 | 3.95 | 3.95 | 0.00 |
| 29034P | 5/1/2014 | 88382 | 72228072 | NOVOA, RAUL - B | 4043 | SNICKERS W/ ALMONDS | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 5/1/2014 | 88382 | 72228072 | NOVOA, RAUL - B | 6179 | FC SARDINES IN OIL | 2 | 1.50 | 3.00 | 0.00 |
| 29034P | 5/1/2014 | 88382 | 72228072 | NOVOA, RAUL - B | 6500 | PICKLE (HOT) | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 5/1/2014 | 88382 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 5/8/2014 | 89018 | 72228072 | NOVOA, RAUL - B | 3114 | (BOX) SNACK CRACKERS | 1 | 3.95 | 3.95 | 0.00 |
| 29034P | 5/15/2014 | 89974 | 72228072 | NOVOA, RAUL - B | 2100 | N/S SS ORANGE DRNK | 2 | 0.25 | 0.50 | 0.00 |
| 29034P | 5/15/2014 | 89974 | 72228072 | NOVOA, RAUL - B | 3114 | (BOX) SNACK CRACKERS | 1 | 3.95 | 3.95 | 0.00 |
| 29034P | 5/15/2014 | 89974 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/15/2014 | 89974 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 5/15/2014 | 89974 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 1 | 2.05 | 2.05 | 0.00 |
| 29034P | 5/22/2014 | 90720 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 5/22/2014 | 90720 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 5/22/2014 | 90720 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/22/2014 | 90720 | 72228072 | NOVOA, RAUL - B | 6508 | SOY SAUCE 6 OZ | 1 | 2.00 | 2.00 | 0.16 |
| 29034P | 5/29/2014 | 91523 | 72228072 | NOVOA, RAUL - B | 2100 | N/S SS ORANGE DRNK | 6 | 0.25 | 1.50 | 0.00 |
| 29034P | 5/29/2014 | 91523 | 72228072 | NOVOA, RAUL - B | 4043 | SNICKERS W/ ALMONDS | 2 | 0.85 | 1.70 | 0.00 |
| 29034P | 5/29/2014 | 91523 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 6/5/2014 | 92506 | 72228072 | NOVOA, RAUL - B | 2010 | 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 6/12/2014 | 93364 | 72228072 | NOVOA, RAUL - B | 0447 | COOL WAVE FLOURIDE TP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 6/12/2014 | 93364 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 6/12/2014 | 93364 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 1 | 2.05 | 2.05 | 0.00 |
| 29034P | 6/19/2014 | 94257 | 72228072 | NOVOA, RAUL - B | 3114 | (BOX) SNACK CRACKERS | 1 | 3.95 | 3.95 | 0.00 |
| 29034P | 6/26/2014 | 95110 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 6/26/2014 | 95110 | 72228072 | NOVOA, RAUL - B | 2115 | N/S SS BLACK CHRY | 3 | 0.25 | 0.75 | 0.00 |
| 29034P | 6/26/2014 | 95110 | 72228072 | NOVOA, RAUL - B | 2120 | N/S SS LEMONADE | 2 | 0.25 | 0.50 | 0.00 |
| 29034P | 6/26/2014 | 95110 | 72228072 | NOVOA, RAUL - B | 3198 | 2/PK STRWBRY TSTR PASTRY | 2 | 0.90 | 1.80 | 0.00 |
| 29034P | 6/26/2014 | 95110 | 72228072 | NOVOA, RAUL - B | 3231 | (EA) OATMEAL & CREME SNACK CAK | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 7/10/2014 | 96363 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 7/10/2014 | 96363 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 7/10/2014 | 96363 | 72228072 | NOVOA, RAUL - B | 6500 | PICKLE (HOT) | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 7/10/2014 | 96363 | 72228072 | NOVOA, RAUL - B | 6607 | HOT PEANUTS 1.75 OZ | 1 | 0.70 | 0.70 | 0.00 |

Case 5:17-cv-02514-JGB-SHK   Document 206-8   Filed 10/28/19   Page 15 of 29   Page ID #:4017

Confidential

GEO-Novoa_00030171

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 7/10/2014 | 96363 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 7/17/2014 | 97491 | 72228072 | NOVOA, RAUL - B | 6600 | FLOUR TORTILLAS | 2 | 1.70 | 3.40 | 0.00 |
| 29034P | 7/17/2014 | 97491 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 7/24/2014 | 98330 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 7/24/2014 | 98330 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 7/31/2014 | 99085 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 1 | 0.40 | 0.40 | 0.00 |
| 29034P | 7/31/2014 | 99085 | 72228072 | NOVOA, RAUL - B | 2100 | N/S SS ORANGE DRNK | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 7/31/2014 | 99085 | 72228072 | NOVOA, RAUL - B | 2115 | N/S SS BLACK CHRY | 2 | 0.25 | 0.50 | 0.00 |
| 29034P | 7/31/2014 | 99085 | 72228072 | NOVOA, RAUL - B | 6418 | CRUNCHY PEANUT BUTTER 18 | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 8/7/2014 | 99943 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 8/14/2014 | 100705 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | 2 | 0.40 | 0.80 | 0.00 |
| 29034P | 8/14/2014 | 100705 | 72228072 | NOVOA, RAUL - B | 3231 | (EA) OATMEAL & CREME SNACK CAK | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 8/14/2014 | 100705 | 72228072 | NOVOA, RAUL - B | 6255 | CC JALAPENO NACHO CHS DIP | 1 | 1.25 | 1.25 | 0.00 |
| 29034P | 8/14/2014 | 100705 | 72228072 | NOVOA, RAUL - B | 6600 | FLOUR TORTILLAS | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 8/21/2014 | 101403 | 72228072 | NOVOA, RAUL - B | 0215 | COCOA BUTTER LOTION 4OZ | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 8/21/2014 | 101403 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 8/21/2014 | 101403 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 8/28/2014 | 102235 | 72228072 | NOVOA, RAUL - B | 1120 | THANK YOU CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 8/28/2014 | 102235 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 8/28/2014 | 102235 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 3 | 1.05 | 3.15 | 0.00 |
| 29034P | 9/4/2014 | 102819 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 10 | 0.04 | 0.40 | 0.00 |
| 29034P | 9/4/2014 | 102819 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 9/4/2014 | 102819 | 72228072 | NOVOA, RAUL - B | 6255 | CC JALAPENO NACHO CHS DIP | 1 | 1.25 | 1.25 | 0.00 |
| 29034P | 9/4/2014 | 102819 | 72228072 | NOVOA, RAUL - B | 6600 | FLOUR TORTILLAS | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 9/11/2014 | 103825 | 72228072 | NOVOA, RAUL - B | 6108 | MOON LODGE PRETZELS 11 OZ | 1 | 1.95 | 1.95 | 0.00 |
| 29034P | 9/11/2014 | 103825 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 9/18/2014 | 104564 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 9/18/2014 | 104564 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 9/18/2014 | 104564 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 9/25/2014 | 105089 | 72228072 | NOVOA, RAUL - B | 0447 | COOL WAVE FLOURIDE TP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 9/25/2014 | 105089 | 72228072 | NOVOA, RAUL - B | 1121 | SEASONAL GREETING CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 9/25/2014 | 105089 | 72228072 | NOVOA, RAUL - B | 6217 | TROPICAL SNACK MIX | 2 | 1.45 | 2.90 | 0.00 |
| 29034P | 9/25/2014 | 105089 | 72228072 | NOVOA, RAUL - B | 6255 | CC JALAPENO NACHO CHS DIP | 1 | 1.25 | 1.25 | 0.00 |
| 29034P | 9/25/2014 | 105089 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 9/25/2014 | 105089 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 9/25/2014 | 105089 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 1120 | THANK YOU CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 2623 | BC REGULAR SUMMER SAUSAGE | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 3045 | ZC DUPLEX CREMES 6OZ | 1 | 1.00 | 1.00 | 0.00 |

Confidential

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 4000 | M&M PLAIN | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 4110 | LEMON DROPS | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.45 | 1.45 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6217 | TROPICAL SNACK MIX | 2 | 1.45 | 2.90 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 3 | 0.40 | 1.20 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 2 | 4.25 | 8.50 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 3 | 0.55 | 1.65 | 0.00 |
| 29034P | 10/2/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 4 | 1.05 | 4.20 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 0200 | 4OZ BABY POWDER | 1 | 0.95 | 0.95 | 0.08 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 0215 | COCOA BUTTER LOTION 4OZ | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 0400 | IRISH SPRING 3.2OZ SOAP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 0447 | COOL WAVE FLOURIDE TP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 1109 | FRIENDSHIP CARD - PAPER | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 1120 | THANK YOU CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 2623 | BC REGULAR SUMMER SAUSAGE | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 3010 | ZC SOFT CHOC CHIP COOKIES | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.45 | 1.45 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6217 | TROPICAL SNACK MIX | 2 | 1.45 | 2.90 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 10/9/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 1 | 2.05 | 2.05 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 1103 | BIRTHDAY CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 3010 | ZC SOFT CHOC CHIP COOKIES | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 3031 | ZC ORNG-PNAPPLE CRMS 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 3045 | ZC DUPLEX CREMES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 1 | 1.45 | 1.45 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 6217 | TROPICAL SNACK MIX | 1 | 1.45 | 1.45 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 3 | 0.40 | 1.20 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 10/16/2014 | 107504 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/23/2014 | 108351 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 1 | 0.40 | 0.40 | 0.00 |
| 29034P | 10/23/2014 | 108351 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 10/23/2014 | 108351 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 3 | 1.05 | 3.15 | 0.00 |

GEO-Novoa_00030172

Confidential

GEO-Novoa_00030173

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 0400 | IRISH SPRING 3.2OZ SOAP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 0760 | COTTON SWABS 100CT BOX | 1 | 1.00 | 1.00 | 0.08 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 1015 | MANILLA ENVELOPE | 1 | 0.20 | 0.20 | 0.00 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 3230 | (EA) ZC PB WAFERS | 1 | 0.65 | 0.65 | 0.00 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 1 | 0.40 | 0.40 | 0.00 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 10/30/2014 | 109129 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 11/6/2014 | 109956 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 11/6/2014 | 109956 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/13/2014 | 110466 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 11/13/2014 | 110466 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 11/13/2014 | 110466 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 11/13/2014 | 110466 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 11/13/2014 | 110466 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 3 | 0.40 | 1.20 | 0.00 |
| 29034P | 11/13/2014 | 110466 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 11/13/2014 | 110466 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 11/20/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 11/20/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 11/20/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 11/20/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/20/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 2 | 0.40 | 0.80 | 0.00 |
| 29034P | 11/20/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 2 | 4.25 | 8.50 | 0.00 |
| 29034P | 11/20/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 2 | 0.55 | 1.10 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 0355 | SHAMPOO W/ALOE-GINSENG | 1 | 3.00 | 3.00 | 0.24 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 3015 | SOFT OATMEAL RAISIN COOKI | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 4 | 1.00 | 4.00 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 4110 | LEMON DROPS | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6026 | CHILI RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6217 | TROPICAL SNACK MIX | 3 | 1.45 | 4.35 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 4 | 0.40 | 1.60 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6501 | PICKLE (MILD) | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 8 | 0.55 | 4.40 | 0.00 |
| 29034P | 11/26/2014 | 112072 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | 3 | 1.05 | 3.15 | 0.00 |
| 29034P | 12/4/2014 | 112667 | 72228072 | NOVOA, RAUL - B | 0400 | IRISH SPRING 3.2OZ SOAP | 1 | 1.50 | 1.50 | 0.12 |

Case 5:17-cv-02514-JGB-SHK Document 306-9 Filed 10/28/19 Page 18 of 29 Page ID #:4020

Confidential

GEO-Novoa_00030174

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 12/4/2014 | 112667 | 72228072 | NOVOA, RAUL - B | 0447 | COOL WAVE FLOURIDE TP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 12/4/2014 | 112667 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 12/11/2014 | 113604 | 72228072 | NOVOA, RAUL - B | 4043 | SNICKERS W/ ALMONDS | 1 | 0.85 | 0.85 | 0.00 |
| 29034P | 12/11/2014 | 113604 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 12/11/2014 | 113604 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 12/11/2014 | 113604 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 12/11/2014 | 113604 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 12/18/2014 | 114241 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 12/18/2014 | 114241 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 1089 | PEN CLEAR (BLACK INK) | 1 | 0.40 | 0.40 | 0.00 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | 1 | 0.60 | 0.60 | 0.05 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 3020 | OREO COOKIES | 1 | 0.75 | 0.75 | 0.00 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 3035 | ZC CHOC CHIP COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 4019 | CHICK O STICK | 1 | 0.35 | 0.35 | 0.00 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | 1 | 2.65 | 2.65 | 0.00 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 12/30/2014 | 115726 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 1/8/2015 | 116390 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 1/8/2015 | 116390 | 72228072 | NOVOA, RAUL - B | 4019 | CHICK O STICK | 1 | 0.35 | 0.35 | 0.00 |
| 29034P | 1/8/2015 | 116390 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 1/8/2015 | 116390 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 1/8/2015 | 116390 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 1/8/2015 | 116390 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 1/15/2015 | 117360 | 72228072 | NOVOA, RAUL - B | 0400 | IRISH SPRING 3.2OZ SOAP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 1/15/2015 | 117360 | 72228072 | NOVOA, RAUL - B | 1015 | MANILLA ENVELOPE | 5 | 0.20 | 1.00 | 0.00 |
| 29034P | 1/15/2015 | 117360 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 1/15/2015 | 117360 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 1/15/2015 | 117360 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |
| 29034P | 1/15/2015 | 117360 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 1/15/2015 | 117360 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | 2 | 0.55 | 1.10 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 0147 | P-UP A/P DEOD DRIVE | 1 | 3.29 | 3.29 | 0.26 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 0400 | IRISH SPRING 3.2OZ SOAP | 1 | 1.50 | 1.50 | 0.12 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 0410 | IVORY SOAP (1/BAR) | 2 | 1.10 | 2.20 | 0.18 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 0750 | NAIL CLIPPER NO FILE | 1 | 0.65 | 0.65 | 0.05 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 2623 | BC REGULAR SUMMER SAUSAGE | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 6016 | LIME CHILI W/SHRIMP RAMEN | 5 | 0.57 | 2.85 | 0.00 |

Case 5:17-cv-02514-JGB-SHK Document 306-9 Filed 01/28/19 Page 19 of 29 Page ID #:4021

Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 6050 | KK INSTANT RICE | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | 5 | 1.45 | 7.25 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 6178 | FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 6217 | TROPICAL SNACK MIX | 1 | 1.45 | 1.45 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | 2 | 0.40 | 0.80 | 0.00 |
| 29034P | 1/29/2015 | 119058 | 72228072 | NOVOA, RAUL - B | 6700 | SV REFRIED BEANS | 2 | 2.05 | 4.10 | 0.00 |

GEO-Novoa_00030175

Confidential

Case 5:17-cv-02514-JGB-SHK Document 206-8 Filed 10/28/19 Page 20 of 29 Page ID #:4022

## REFUND Activity

| SITE ID | DATE | ORDER_ID | BKGID | FullName | ITEM | DESCRIPTION | QTY | PRICE | EXT | TAX |
|---------|------|----------|-------|----------|------|-------------|-----|-------|-----|-----|
| 29034P | 8/9/2012 | 19260 | 72228072 | NOVOA, RAUL - B | 0440 | DOVE SOAP - MOISTURIZING BEAUTY | -1 | 2.30 | -2.30 | -0.18 |
| 29034P | 10/25/2012 | 25764 | 72228072 | NOVOA, RAUL - B | 6053 | CAJUN SHRIMP RAMEN | -3 | 0.57 | -1.71 | 0.00 |
| 29034P | 1/18/2013 | 34012 | 72228072 | NOVOA, RAUL - B | 2087 | NON DAIRY CREAMER 10PK | -2 | 0.45 | -0.90 | 0.00 |
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 2217 | (1/PK)SWEETMATE PINK | -15 | 0.04 | -0.60 | 0.00 |
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | -1 | 4.25 | -4.25 | 0.00 |
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 2789 | TAPATIO HOT SAUCE | -1 | 1.70 | -1.70 | 0.00 |
| 29034P | 5/16/2013 | 46454 | 72228072 | NOVOA, RAUL - B | 6262 | MAYONNAISE 12PK | -1 | 1.05 | -1.05 | 0.00 |
| 29034P | 7/25/2013 | 54116 | 72228072 | NOVOA, RAUL - B | 2283 | KEEFE COLOMBIAN BLEND | -1 | 4.25 | -4.25 | 0.00 |
| 29034P | 4/23/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 2071 | 10 OZ. HOT COCOA CLR (KF) | -1 | 2.60 | -2.60 | 0.00 |
| 29034P | 4/23/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 6171 | HOT CORN CHIPS | -1 | 2.65 | -2.65 | 0.00 |
| 29034P | 4/23/2014 | 86517 | 72228072 | NOVOA, RAUL - B | 6418 | CRUNCHY PEANUT BUTTER 18 | -1 | 4.25 | -4.25 | 0.00 |
| 29034P | 5/7/2014 | 88382 | 72228072 | NOVOA, RAUL - B | 6179 | FC SARDINES IN OIL | -2 | 1.50 | -3.00 | 0.00 |
| 29034P | 5/21/2014 | 89018 | 72228072 | NOVOA, RAUL - B | 3114 | (BOX) SNACK CRACKERS | -1 | 3.95 | -3.95 | 0.00 |
| 29034P | 8/20/2014 | 100705 | 72228072 | NOVOA, RAUL - B | 2073 | (1 PKT) SS SF HOT COCOA | -2 | 0.40 | -0.80 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 1120 | THANK YOU CARD | -1 | 0.85 | -0.85 | -0.07 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 2623 | BC REGULAR SUMMER SAUSAGE | -1 | 2.15 | -2.15 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 3045 | ZC DUPLEX CREMES 6OZ | -1 | 1.00 | -1.00 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 4000 | M&M PLAIN | -1 | 0.90 | -0.90 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 4110 | LEMON DROPS | -1 | 1.10 | -1.10 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | -1 | 1.45 | -1.45 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6217 | TROPICAL SNACK MIX | -2 | 1.45 | -2.90 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6348 | CA HOT CHEESE CRUNCHY | -1 | 2.60 | -2.60 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6412 | GRAPE JELLY 1 OZ. | -3 | 0.40 | -1.20 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | -2 | 4.25 | -8.50 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6527 | (1/PKT)MPL&BRN SGR OATML | -3 | 0.55 | -1.65 | 0.00 |
| 29034P | 10/8/2014 | 105847 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | -4 | 1.05 | -4.20 | 0.00 |
| 29034P | 10/15/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 1256 | FOAM EAR PLUG | -1 | 0.60 | -0.60 | -0.05 |
| 29034P | 10/15/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6127 | HOT SPICY PORK RINDS | -1 | 1.45 | -1.45 | 0.00 |
| 29034P | 10/15/2014 | 106804 | 72228072 | NOVOA, RAUL - B | 6673 | RICE NOODLES | -2 | 1.05 | -2.10 | 0.00 |
| 29034P | 11/25/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | -1 | 4.25 | -4.25 | 0.00 |
| 29034P | 11/25/2014 | 111280 | 72228072 | NOVOA, RAUL - B | 6417 | CREAMY PEANUT BUTTER 18 O | -1 | 4.25 | -4.25 | 0.00 |

GEO-Novoa_00030176

Confidential

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 16134 | 6/21/2012 | 17.70 <br> 0.18 | 0.00 <br> 0.00 | 17.70 <br> 0.18 |
| 16764 | 6/28/2012 | 20.25 <br> 0.00 | 0.00 <br> 0.00 | 20.25 <br> 0.00 |
| 17184 | 7/5/2012 | 20.70 <br> 0.18 | 0.00 <br> 0.00 | 20.70 <br> 0.18 |
| 17617 | 7/12/2012 | 17.55 <br> 0.18 | 0.00 <br> 0.00 | 17.55 <br> 0.18 |
| 18031 | 7/19/2012 | 7.65 <br> 0.00 | 0.00 <br> 0.00 | 7.65 <br> 0.00 |
| 18472 | 7/26/2012 | 24.75 <br> 0.17 | 0.00 <br> 0.00 | 24.75 <br> 0.17 |
| 18930 | 8/2/2012 | 6.60 <br> 0.00 | 0.00 <br> 0.00 | 6.60 <br> 0.00 |
| 19260 | 8/9/2012 | 17.80 <br> 0.18 | -2.30 <br> -0.18 | 15.50 <br> 0.00 |
| 19845 | 8/16/2012 | 12.80 <br> 0.00 | 0.00 <br> 0.00 | 12.80 <br> 0.00 |
| 20289 | 8/23/2012 | 14.55 <br> 0.30 | 0.00 <br> 0.00 | 14.55 <br> 0.30 |
| 20804 | 8/30/2012 | 14.15 <br> 0.18 | 0.00 <br> 0.00 | 14.15 <br> 0.18 |
| 21378 | 9/6/2012 | 11.75 <br> 0.23 | 0.00 <br> 0.00 | 11.75 <br> 0.23 |
| 21985 | 9/13/2012 | 17.35 <br> 0.00 | 0.00 <br> 0.00 | 17.35 <br> 0.00 |
| 22575 | 9/20/2012 | 9.90 <br> 0.00 | 0.00 <br> 0.00 | 9.90 <br> 0.00 |
| 23340 | 9/27/2012 | 11.80 <br> 0.00 | 0.00 <br> 0.00 | 11.80 <br> 0.00 |

*Commissary Activity for Inmate over Date Range*

GEO-Novoa_00030177

Confidential

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 24444 | 10/11/2012 | 13.06<br>0.00 | 0.00<br>0.00 | 13.06<br>0.00 |
| 25764 | 10/25/2012 | 18.40<br>0.09 | -1.71<br>0.00 | 16.69<br>0.09 |
| 26617 | 11/1/2012 | 9.57<br>0.00 | 0.00<br>0.00 | 9.57<br>0.00 |
| 27301 | 11/8/2012 | 10.21<br>0.00 | 0.00<br>0.00 | 10.21<br>0.00 |
| 29264 | 11/29/2012 | 12.60<br>0.09 | 0.00<br>0.00 | 12.60<br>0.09 |
| 30181 | 12/6/2012 | 11.94<br>0.00 | 0.00<br>0.00 | 11.94<br>0.00 |
| 30534 | 12/13/2012 | 72.14<br>3.65 | 0.00<br>0.00 | 72.14<br>3.65 |
| 31248 | 12/20/2012 | 34.65<br>0.00 | 0.00<br>0.00 | 34.65<br>0.00 |
| 31965 | 12/27/2012 | 61.45<br>0.53 | 0.00<br>0.00 | 61.45<br>0.53 |
| 32926 | 1/3/2013 | 61.07<br>0.64 | 0.00<br>0.00 | 61.07<br>0.64 |
| 33559 | 1/10/2013 | 10.88<br>0.00 | 0.00<br>0.00 | 10.88<br>0.00 |
| 34012 | 1/17/2013 | 99.05<br>0.34 | 0.00<br>0.00 | 99.05<br>0.34 |
| | 1/18/2013 | 0.00<br>0.00 | -0.90<br>0.00 | -0.90<br>0.00 |
| 35566 | 1/31/2013 | 19.31<br>0.00 | 0.00<br>0.00 | 19.31<br>0.00 |
| 36233 | 2/7/2013 | 16.40<br>1.25 | 0.00<br>0.00 | 16.40<br>1.25 |

GEO-Novoa_00030178

Confidential

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 36641 | 2/14/2013 | 10.52<br>0.05 | 0.00<br>0.00 | 10.52<br>0.05 |
| 37362 | 2/21/2013 | 20.16<br>0.00 | 0.00<br>0.00 | 20.16<br>0.00 |
| 38149 | 2/28/2013 | 13.45<br>0.00 | 0.00<br>0.00 | 13.45<br>0.00 |
| 38655 | 3/7/2013 | 7.20<br>0.00 | 0.00<br>0.00 | 7.20<br>0.00 |
| 39325 | 3/14/2013 | 8.58<br>0.00 | 0.00<br>0.00 | 8.58<br>0.00 |
| 40720 | 3/28/2013 | 7.98<br>0.00 | 0.00<br>0.00 | 7.98<br>0.00 |
| 42120 | 4/11/2013 | 10.56<br>0.00 | 0.00<br>0.00 | 10.56<br>0.00 |
| 43200 | 4/18/2013 | 8.87<br>0.05 | 0.00<br>0.00 | 8.87<br>0.05 |
| 43845 | 4/25/2013 | 5.50<br>0.00 | 0.00<br>0.00 | 5.50<br>0.00 |
| 44540 | 5/2/2013 | 7.18<br>0.00 | 0.00<br>0.00 | 7.18<br>0.00 |
| 45090 | 5/8/2013 | 3.00<br>0.00 | 0.00<br>0.00 | 3.00<br>0.00 |
| 45816 | 5/15/2013 | 2.28<br>0.00 | 0.00<br>0.00 | 2.28<br>0.00 |
| 46454 | 5/16/2013 | 7.60<br>0.00 | -7.60<br>0.00 | 0.00<br>0.00 |
| 47281 | 5/23/2013 | 9.69<br>0.00 | 0.00<br>0.00 | 9.69<br>0.00 |
| 48078 | 5/30/2013 | 2.75<br>0.00 | 0.00<br>0.00 | 2.75<br>0.00 |

GEO-Novoa_00030179

*Commissary Activity for Inmate over Date Range*

Confidential

|  |  | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 48879 | 6/6/2013 | 3.10<br>0.00 | 0.00<br>0.00 | 3.10<br>0.00 |
| 49690 | 6/13/2013 | 5.56<br>0.14 | 0.00<br>0.00 | 5.56<br>0.14 |
| 50472 | 6/20/2013 | 2.10<br>0.00 | 0.00<br>0.00 | 2.10<br>0.00 |
| 51155 | 6/27/2013 | 8.10<br>0.00 | 0.00<br>0.00 | 8.10<br>0.00 |
| 51437 | 7/2/2013 | 3.20<br>0.05 | 0.00<br>0.00 | 3.20<br>0.05 |
| 52594 | 7/11/2013 | 6.10<br>0.00 | 0.00<br>0.00 | 6.10<br>0.00 |
| 53271 | 7/18/2013 | 3.95<br>0.32 | 0.00<br>0.00 | 3.95<br>0.32 |
| 54116 | 7/25/2013 | 20.99<br>0.31 | -4.25<br>0.00 | 16.74<br>0.31 |
| 54519 | 7/30/2013 | 2.60<br>0.00 | 0.00<br>0.00 | 2.60<br>0.00 |
| 55847 | 8/12/2013 | 3.00<br>0.07 | 0.00<br>0.00 | 3.00<br>0.07 |
| 56612 | 8/15/2013 | 2.25<br>0.12 | 0.00<br>0.00 | 2.25<br>0.12 |
| 57379 | 8/22/2013 | 2.10<br>0.17 | 0.00<br>0.00 | 2.10<br>0.17 |
| 58311 | 8/29/2013 | 2.50<br>0.07 | 0.00<br>0.00 | 2.50<br>0.07 |
| 59115 | 9/5/2013 | 5.60<br>0.00 | 0.00<br>0.00 | 5.60<br>0.00 |
| 59986 | 9/12/2013 | 4.60<br>0.00 | 0.00<br>0.00 | 4.60<br>0.00 |

GEO-Novoa_00030180

Confidential

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 60904 | 9/19/2013 | 2.50<br>0.12 | 0.00<br>0.00 | 2.50<br>0.12 |
| 66198 | 10/31/2013 | 5.36<br>0.00 | 0.00<br>0.00 | 5.36<br>0.00 |
| 67055 | 11/7/2013 | 9.81<br>0.05 | 0.00<br>0.00 | 9.81<br>0.05 |
| 67895 | 11/14/2013 | 3.70<br>0.00 | 0.00<br>0.00 | 3.70<br>0.00 |
| 68795 | 11/21/2013 | 5.85<br>0.00 | 0.00<br>0.00 | 5.85<br>0.00 |
| 69666 | 11/27/2013 | 6.05<br>0.00 | 0.00<br>0.00 | 6.05<br>0.00 |
| 70315 | 12/5/2013 | 12.55<br>0.10 | 0.00<br>0.00 | 12.55<br>0.10 |
| 71371 | 12/12/2013 | 5.05<br>0.00 | 0.00<br>0.00 | 5.05<br>0.00 |
| 72281 | 12/19/2013 | 3.40<br>0.07 | 0.00<br>0.00 | 3.40<br>0.07 |
| 73059 | 12/26/2013 | 4.25<br>0.00 | 0.00<br>0.00 | 4.25<br>0.00 |
| 73701 | 1/2/2014 | 7.40<br>0.14 | 0.00<br>0.00 | 7.40<br>0.14 |
| 74810 | 1/9/2014 | 5.45<br>0.00 | 0.00<br>0.00 | 5.45<br>0.00 |
| 75594 | 1/16/2014 | 7.80<br>0.45 | 0.00<br>0.00 | 7.80<br>0.45 |
| 76922 | 1/30/2014 | 8.70<br>0.00 | 0.00<br>0.00 | 8.70<br>0.00 |
| 86517 | 4/17/2014 | 21.30<br>0.25 | 0.00<br>0.00 | 21.30<br>0.25 |

*Commissary Activity for Inmate over Date Range*

GEO-Novoa_00030181

Confidential

|       |           | PURCHASE | REFUND | Total |
|-------|-----------|----------|--------|-------|
| 86517 | 4/23/2014 | 0.00<br>0.00 | -9.50<br>0.00 | -9.50<br>0.00 |
| 87295 | 4/24/2014 | 17.65<br>0.12 | 0.00<br>0.00 | 17.65<br>0.12 |
| 88382 | 5/1/2014 | 11.85<br>0.09 | 0.00<br>0.00 | 11.85<br>0.09 |
|       | 5/7/2014 | 0.00<br>0.00 | -3.00<br>0.00 | -3.00<br>0.00 |
| 89018 | 5/8/2014 | 3.95<br>0.00 | 0.00<br>0.00 | 3.95<br>0.00 |
|       | 5/21/2014 | 0.00<br>0.00 | -3.95<br>0.00 | -3.95<br>0.00 |
| 89974 | 5/15/2014 | 9.65<br>0.00 | 0.00<br>0.00 | 9.65<br>0.00 |
| 90720 | 5/22/2014 | 6.30<br>0.21 | 0.00<br>0.00 | 6.30<br>0.21 |
| 91523 | 5/29/2014 | 4.25<br>0.00 | 0.00<br>0.00 | 4.25<br>0.00 |
| 92506 | 6/5/2014 | 4.10<br>0.00 | 0.00<br>0.00 | 4.10<br>0.00 |
| 93364 | 6/12/2014 | 5.65<br>0.12 | 0.00<br>0.00 | 5.65<br>0.12 |
| 94257 | 6/19/2014 | 3.95<br>0.00 | 0.00<br>0.00 | 3.95<br>0.00 |
| 95110 | 6/26/2014 | 3.90<br>0.05 | 0.00<br>0.00 | 3.90<br>0.05 |
| 96363 | 7/10/2014 | 7.30<br>0.00 | 0.00<br>0.00 | 7.30<br>0.00 |
| 97491 | 7/17/2014 | 5.50<br>0.00 | 0.00<br>0.00 | 5.50<br>0.00 |

GEO-Novoa_00030182

Case 5:17-cv-02514-JGB-SHK Document 306-8 Filed 10/28/19 Page 27 of 29 Page ID #:4029

Confidential

GEO-Novoa_00030183

|  |  | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 98330 | 7/24/2014 | 5.30<br>0.00 | 0.00<br>0.00 | 5.30<br>0.00 |
| 99085 | 7/31/2014 | 5.40<br>0.00 | 0.00<br>0.00 | 5.40<br>0.00 |
| 99943 | 8/7/2014 | 4.25<br>0.00 | 0.00<br>0.00 | 4.25<br>0.00 |
| 100705 | 8/14/2014 | 4.00<br>0.00 | 0.00<br>0.00 | 4.00<br>0.00 |
|  | 8/20/2014 | 0.00<br>0.00 | -0.80<br>0.00 | -0.80<br>0.00 |
| 101403 | 8/21/2014 | 6.40<br>0.09 | 0.00<br>0.00 | 6.40<br>0.09 |
| 102235 | 8/28/2014 | 6.65<br>0.07 | 0.00<br>0.00 | 6.65<br>0.07 |
| 102819 | 9/4/2014 | 6.00<br>0.00 | 0.00<br>0.00 | 6.00<br>0.00 |
| 103825 | 9/11/2014 | 4.60<br>0.00 | 0.00<br>0.00 | 4.60<br>0.00 |
| 104564 | 9/18/2014 | 9.00<br>0.00 | 0.00<br>0.00 | 9.00<br>0.00 |
| 105089 | 9/25/2014 | 14.40<br>0.19 | 0.00<br>0.00 | 14.40<br>0.19 |
| 105847 | 10/2/2014 | 28.50<br>0.07 | 0.00<br>0.00 | 28.50<br>0.07 |
|  | 10/8/2014 | 0.00<br>0.00 | -28.50<br>-0.07 | -28.50<br>-0.07 |
| 106804 | 10/9/2014 | 26.65<br>0.60 | 0.00<br>0.00 | 26.65<br>0.60 |
|  | 10/15/2014 | 0.00<br>0.00 | -4.15<br>-0.05 | -4.15<br>-0.05 |

Case 5:17-cv-02514-JGB-SHK   Document 306-9   Filed 10/23/19   Page 29 of 29   Page ID #:4030

Confidential

|  |  | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 107504 | 10/16/2014 | 17.65<br>0.07 | 0.00<br>0.00 | 17.65<br>0.07 |
| 108351 | 10/23/2014 | 7.80<br>0.00 | 0.00<br>0.00 | 7.80<br>0.00 |
| 109129 | 10/30/2014 | 11.70<br>0.25 | 0.00<br>0.00 | 11.70<br>0.25 |
| 109956 | 11/6/2014 | 2.05<br>0.00 | 0.00<br>0.00 | 2.05<br>0.00 |
| 110466 | 11/13/2014 | 15.15<br>0.00 | 0.00<br>0.00 | 15.15<br>0.00 |
| 111280 | 11/20/2014 | 15.70<br>0.05 | 0.00<br>0.00 | 15.70<br>0.05 |
|  | 11/25/2014 | 0.00<br>0.00 | -8.50<br>0.00 | -8.50<br>0.00 |
| 112072 | 11/26/2014 | 34.47<br>0.24 | 0.00<br>0.00 | 34.47<br>0.24 |
| 112667 | 12/4/2014 | 7.25<br>0.24 | 0.00<br>0.00 | 7.25<br>0.24 |
| 113604 | 12/11/2014 | 9.32<br>0.00 | 0.00<br>0.00 | 9.32<br>0.00 |
| 114241 | 12/18/2014 | 6.85<br>0.00 | 0.00<br>0.00 | 6.85<br>0.00 |
| 115726 | 12/30/2014 | 10.55<br>0.05 | 0.00<br>0.00 | 10.55<br>0.05 |
| 116390 | 1/8/2015 | 14.14<br>0.00 | 0.00<br>0.00 | 14.14<br>0.00 |
| 117360 | 1/15/2015 | 11.50<br>0.12 | 0.00<br>0.00 | 11.50<br>0.12 |
| 119058 | 1/29/2015 | 38.14<br>0.61 | 0.00<br>0.00 | 38.14<br>0.61 |

*Commissary Activity for Inmate over Date Range*
  8/8/2018

GEO-Novoa_00030184

Confidential

Case 5:17-cv-02514-JGB-SHK Document 306-9 Filed 10/23/19 Page 29 of 29 Page ID #:4031

| | PURCHASE | REFUND | Total |
|---|---|---|---|
| Total | 1,393.74 | -75.16 | 1,318.58 |
| | 13.96 | -0.30 | 13.66 |

GEO-Novoa_00030185