# EXHIBIT L

# Commissary Activity for Inmate 213085392   from 8/21/2017  to  8/25/2019

## PURCHASE Activity

| SITE ID | DATE | ORDER ID | BKGID | FullName | ITEM | DESCRIPTION | QTY | PRICE | EXT | TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 8/24/2017 | 255112 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2011 | KF DECAF(CLRPK W/ZIP)3 OZ | 1 | 5.10 | 5.10 | 0.00 |
| 29034P | 8/24/2017 | 255112 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 8/24/2017 | 255112 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 8/24/2017 | 255112 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6026 | CHILI RAMEN | 15 | 0.57 | 8.55 | 0.00 |
| 29034P | 8/31/2017 | 256694 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 8/31/2017 | 256694 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3198 | 2PK STRWBRY TSTR PASTRY | 5 | 0.90 | 4.50 | 0.00 |
| 29034P | 8/31/2017 | 256694 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6826 | FRESH CATCH TUNA 4.23 OZ | 3 | 3.25 | 9.75 | 0.00 |
| 29034P | 9/7/2017 | 257409 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3035 | ZC CHOC CHIP COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 9/7/2017 | 257409 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6026 | CHILI RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 9/7/2017 | 257409 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6046 | CHICKEN RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 2 | 0.20 | 0.40 | 0.03 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2010 | 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3010 | GRANDMAS COOKIES CHOCOLATE C | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3015 | GRANDMAS COOKIES OATMEAL RAI | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6201 | MICROWAVE POPCORN - BUTTER | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6607 | HOT PEANUTS 1.75 OZ | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 9/28/2017 | 260468 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3015 | GRANDMAS COOKIES OATMEAL RAI | 6 | 0.70 | 4.20 | 0.00 |
| 29034P | 9/28/2017 | 260468 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 5 | 1.00 | 5.00 | 0.00 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3015 | GRANDMAS COOKIES OATMEAL RAI | 3 | 0.70 | 2.10 | 0.00 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3112 | (BOX) SALTINE CRACKERS | 1 | 2.95 | 2.95 | 0.00 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6048 | BEEF RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6520 | (SS) APPLE-CINN OATMEAL | 2 | 0.55 | 1.10 | 0.00 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6527 | (1/PKT)MPL&BRN SGR OATML | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 10/5/2017 | 261538 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2010 | 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2392 | COKE 20 OZ. | 1 | 1.75 | 1.75 | 0.14 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 4 | 1.00 | 4.00 | 0.00 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6048 | BEEF RAMEN | 15 | 0.57 | 8.55 | 0.00 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6171 | HOT CORN CHIPS | 1 | 2.70 | 2.70 | 0.00 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 10/12/2017 | 262976 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6520 | (SS) APPLE-CINN OATMEAL | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 10/19/2017 | 264221 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2000 | S.S. KEEFE COFFEE | 10 | 0.30 | 3.00 | 0.00 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

1

GEO-Novoa_00030257

## Commissary Activity for Inmate 213085392   from 8/21/2017   to   8/25/2019

| Location | Date | Inmate | Name | Trans | Item | Description | Qty | Price | Total | Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 10/19/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 264221 | 3015 | GRANDMAS COOKIES OATMEAL RAI | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 10/19/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 264221 | 3231 | (EA) OATMEAL & CREME SNACK CAK | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 10/19/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 264221 | 6026 | CHILI RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 10/19/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 264221 | 6048 | BEEF RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 10/19/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 264221 | 6606 | SALTED PEANUTS 1.75 OZ | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 10/26/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 265393 | 3040 | ZC ICED OATML COOKIES 6OZ | 5 | 1.00 | 5.00 | 0.00 |
| 29034P | 10/26/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 265393 | 6026 | CHILI RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 10/26/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 265393 | 6048 | BEEF RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 11/2/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 266325 | 2225 | 5/PK TEA BAGS | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 11/2/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 266325 | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 11/2/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 266325 | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 11/2/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 266325 | 4165 | GUMMY BEARS | 1 | 1.25 | 1.25 | 0.00 |
| 29034P | 11/2/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 266325 | 6348 | CA HOT CHEESE CRUNCHY | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 11/2/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 266325 | 6607 | HOT PEANUTS 1.75 OZ | 3 | 0.70 | 2.10 | 0.00 |
| 29034P | 11/9/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 267593 | 0750 | NAIL CLIPPER NO FILE | 1 | 0.65 | 0.65 | 0.05 |
| 29034P | 11/9/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 267593 | 2225 | 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 11/9/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 267593 | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/9/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 267593 | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 11/9/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 267593 | 4100 | BUTTERSCOTCH CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 11/9/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 267593 | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/9/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 267593 | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.70 | 2.10 | 0.00 |
| 29034P | 11/16/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 269037 | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/16/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 269037 | 3231 | (EA) OATMEAL & CREME SNACK CAK | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 11/22/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 270192 | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/22/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 270192 | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/30/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 271504 | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/30/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 271504 | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 11/30/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 271504 | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 12/14/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 273654 | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 12/14/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 273654 | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 12/14/2017 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 273654 | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 0050 | HAIRDRESS 5 OZ | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 4110 | LEMON DROPS | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 6016 | LIME CHILI W/SHRIMP RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 6179 | FC SARDINES IN OIL | 1 | 1.50 | 1.50 | 0.00 |
| 29034P | 2/1/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 282056 | 6348 | CA HOT CHEESE CRUNCHY | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 2/8/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 283160 | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

10/15/2019

1

GEO-Novoa_00030258

# Commissary Activity for Inmate 213085392   from 8/21/2017   to   8/25/2019

| Code | Date | Order # | Inmate ID | Name | Item # | Description | Qty | Price | Amount | Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 4 | 1.00 | 4.00 | 0.00 |
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 12 | 0.25 | 3.00 | 0.00 |
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6026 | CHILI RAMEN | 7 | 0.57 | 3.99 | 0.00 |
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 2/8/2018 | 283160 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 2/15/2018 | 284154 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 2/15/2018 | 284154 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 2/15/2018 | 284154 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 2/15/2018 | 284154 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 2/15/2018 | 284154 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 2/15/2018 | 284154 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 2/15/2018 | 284154 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/22/2018 | 285371 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 2/22/2018 | 285371 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 2/22/2018 | 285371 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/22/2018 | 285371 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | 2 | 1.50 | 3.00 | 0.00 |
| 29034P | 2/22/2018 | 285371 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/1/2018 | 286461 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/1/2018 | 286461 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 3/1/2018 | 286461 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6013 | CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 3/1/2018 | 286461 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 3/1/2018 | 286461 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 3/1/2018 | 286461 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | 1 | 1.50 | 1.50 | 0.00 |
| 29034P | 3/8/2018 | 287374 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 0205 | 4OZ BABY OIL | 1 | 1.20 | 1.20 | 0.10 |
| 29034P | 3/8/2018 | 287374 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 3/8/2018 | 287374 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 3/8/2018 | 287374 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | 3 | 1.50 | 4.50 | 0.00 |
| 29034P | 3/8/2018 | 287374 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2010 | 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4146 | ATOMIC FIREBALL CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

2

GEO-Novoa_00030259

# Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | 1 | 1.50 | 1.50 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/15/2018 | 288407 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6520 | (SS) APPLE-CINN OATMEAL | 3 | 0.55 | 1.65 | 0.00 |
| 29034P | 3/22/2018 | 289621 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/22/2018 | 289621 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 3/22/2018 | 289621 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 3/22/2018 | 289621 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 3/22/2018 | 289621 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | 2 | 1.50 | 3.00 | 0.00 |
| 29034P | 3/29/2018 | 290609 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/29/2018 | 290609 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3031 | 2C ORNG-PNAPPLE CRMS 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 3/29/2018 | 290609 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | 2C ICED OATMEAL COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 3/29/2018 | 290609 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 10 | 0.25 | 2.50 | 0.00 |
| 29034P | 3/29/2018 | 290609 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4155 | SUGAR FREE WILD FRUIT 1.7 | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 4/5/2018 | 291655 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 4/5/2018 | 291655 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/5/2018 | 291655 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 4/5/2018 | 291655 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 4/5/2018 | 291655 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 4/5/2018 | 291655 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6052 | HOT & SPICY VEG RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 4/5/2018 | 291655 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6053 | CAJUN SHRIMP RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 4/12/2018 | 292950 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 4/12/2018 | 292950 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/12/2018 | 292950 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 4/12/2018 | 292950 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 4/12/2018 | 292950 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 4/12/2018 | 292950 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/19/2018 | 294077 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/19/2018 | 294077 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 4/19/2018 | 294077 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 4/19/2018 | 294077 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | 2C ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 4/19/2018 | 294077 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 6 | 0.25 | 1.50 | 0.00 |
| 29034P | 4/19/2018 | 294077 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 7 | 0.57 | 3.99 | 0.00 |
| 29034P | 5/3/2018 | 296137 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/3/2018 | 296137 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 5/10/2018 | 297552 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2010 | 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 5/10/2018 | 297552 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 5/10/2018 | 297552 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | 2C ICED OATMEAL COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 5/10/2018 | 297552 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 5/10/2018 | 297552 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

3

Confidential

# Commissary Activity for Inmate 213085392   from 8/21/2017   to   8/25/2019

| | Date | Inmate | Trans # | Code | Description | Qty | Price | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 5/10/2018 | 213085392 | 297552 | 6026 | CHILI RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 0205 | 4OZ BABY OIL | 2 | 1.20 | 2.40 | 0.19 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 2217 | (1/PK)SWEETMATE PINK | 25 | 0.04 | 1.00 | 0.00 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 2539 | 7-UP 20 OZ | 2 | 1.75 | 3.50 | 0.28 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 3040 | 2C ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 3045 | 2C DUPLEX CREMES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 5/17/2018 | 213085392 | 298525 | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/24/2018 | 213085392 | 300079 | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/24/2018 | 213085392 | 300079 | 3040 | 2C ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 5/24/2018 | 213085392 | 300079 | 6512 | 6 OZ LA HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 5/31/2018 | 213085392 | 300972 | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/31/2018 | 213085392 | 300972 | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 5/31/2018 | 213085392 | 300972 | 2225 | 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 5/31/2018 | 213085392 | 300972 | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 6178 | FC MACKERAL | 3 | 1.55 | 4.65 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 2080 | SUGAR TWIN PACKET | 30 | 0.04 | 1.20 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 2664 | MACARONI & CHEESE 3 OZ | 2 | 1.30 | 2.60 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 3040 | 2C ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 3231 | (EA) OATMEAL & CREME SNACK CAK | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 4100 | BUTTERSCOTCH CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 6/14/2018 | 213085392 | 303932 | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 3040 | 2C ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 6262 | MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 6424 | CC JALA CHS SQUEEZER 16OZ | 1 | 4.60 | 4.60 | 0.00 |
| 29034P | 6/21/2018 | 213085392 | 305163 | 6500 | PICKLE (HOT) | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 6/28/2018 | 213085392 | 306554 | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 6/28/2018 | 213085392 | 306554 | 3040 | 2C ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 6/28/2018 | 213085392 | 306554 | 4145 | STARLITE MINTS | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/28/2018 | 213085392 | 306554 | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 6/28/2018 | 213085392 | 306554 | 6059 | MCHN SHRIMP FLV RAMEN | 4 | 0.57 | 2.28 | 0.00 |

Note: KARIM, ABDIAZIZ - MOHAMED

Confidential

# Commissary Activity for Inmate 213085392   from 8/21/2017   to   8/25/2019

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 306554 | 6/28/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 306554 | 6/28/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 306554 | 6/28/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 2 | 0.20 | 0.40 | 0.03 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2301 | NESTEA W/LEMON 5.5 OZ CLR | 1 | 2.40 | 2.40 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2310 | 6OZ LEMONADE - CLEAR | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 307498 | 7/5/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 308944 | 7/12/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 308944 | 7/12/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 308944 | 7/12/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2301 | NESTEA W/LEMON 5.5 OZ CLR | 1 | 2.40 | 2.40 | 0.00 |
| 29034P | 308944 | 7/12/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 308944 | 7/12/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 308944 | 7/12/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6059 | MCFIN SHRIMP FLV RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 308944 | 7/12/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 311056 | 7/25/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1109 | FRIENDSHIP CARD - PAPER | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 311056 | 7/25/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 311056 | 7/25/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 30 | 0.04 | 1.20 | 0.00 |
| 29034P | 311056 | 7/25/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 311056 | 7/25/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 311056 | 7/25/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 312208 | 8/2/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 312208 | 8/2/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 312208 | 8/2/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 312208 | 8/2/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 312208 | 8/2/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3031 | ZC ORNG-PNAPPLE CRMS 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3236 | (EA) ZC SWISS ROLLS | 1 | 0.75 | 0.75 | 0.00 |
| 29034P | 313390 | 8/9/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 314566 | 8/16/2018 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 3 | 0.20 | 0.60 | 0.05 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

5

GEO-Novoa_00030262

# Commissary Activity for Inmate 213085392   from 8/21/2017   to 8/25/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4150 | SOUR FRUIT BALLS 4.25OZ | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.55 | 4.65 | 0.00 |
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 8/16/2018 | 314566 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6417 | CREAMY PEANUT BUTTER 18 O | 2 | 4.25 | 8.50 | 0.00 |
| 29034P | 8/23/2018 | 316125 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2000 | S.S. KEEFE COFFEE | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 8/23/2018 | 316125 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/23/2018 | 316125 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 8/23/2018 | 316125 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3045 | ZC DUPLEX CREMES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 8/23/2018 | 316125 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 8/23/2018 | 316125 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 8/30/2018 | 317146 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/30/2018 | 317146 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | S/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 8/30/2018 | 317146 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 8/30/2018 | 317146 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 7 | 0.57 | 3.99 | 0.00 |
| 29034P | 8/30/2018 | 317146 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 9/6/2018 | 318381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1109 | FRIENDSHIP CARD - PAPER | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 9/6/2018 | 318381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1121 | SEASONAL GREETING CARD W/O STA | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 9/6/2018 | 318381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 9/6/2018 | 318381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4135 | JOLLY RANCHERS ASST. 3.7O | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 9/6/2018 | 318381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 9/6/2018 | 318381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 9/13/2018 | 319186 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 9/13/2018 | 319186 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 9/13/2018 | 319186 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | S/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 9/13/2018 | 319186 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4100 | BUTTERSCOTCH CANDY | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 9/13/2018 | 319186 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 9/13/2018 | 319186 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 9/20/2018 | 320338 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.05 | 3.15 | 0.00 |
| 29034P | 9/20/2018 | 320338 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.58 | 4.64 | 0.00 |
| 29034P | 9/20/2018 | 320338 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 2 | 0.25 | 0.50 | 0.04 |
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | S/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

6

# Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| | Date | | Name | Code | Description | Qty | Price | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6052 | HOT & SPICY VEG RAMEN | 2 | 0.58 | 1.16 | 0.00 |
| 29034P | 9/27/2018 | 321873 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 1 | 1.58 | 1.58 | 0.00 |
| 29034P | 10/4/2018 | 322718 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 0565 | VITAMIN_B12 500 MCG | 1 | 4.50 | 4.50 | 0.36 |
| 29034P | 10/4/2018 | 322718 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1103 | BIRTHDAY CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 10/4/2018 | 322718 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 10/4/2018 | 322718 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 10/4/2018 | 322718 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6520 | (SS) APPLE-CINN OATMEAL | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 10/4/2018 | 322718 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 10/11/2018 | 323995 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 10/11/2018 | 323995 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4100 | BUTTERSCOTCH CANDY | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 10/11/2018 | 323995 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 10/11/2018 | 323995 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6527 | (1/PKT)MPL&BRN SGR OATML | 2 | 0.58 | 1.16 | 0.00 |
| 29034P | 10/11/2018 | 323995 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 10/18/2018 | 325381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/18/2018 | 325381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4145 | STARLITE MINTS | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 10/18/2018 | 325381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 10/18/2018 | 325381 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 10/25/2018 | 326368 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 0205 | 4OZ BABY OIL | 1 | 1.30 | 1.30 | 0.10 |
| 29034P | 10/25/2018 | 326368 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 10/25/2018 | 326368 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 10/25/2018 | 326368 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 10/25/2018 | 326368 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 10/31/2018 | 327444 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 10/31/2018 | 327444 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 10/31/2018 | 327444 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 15 | 0.05 | 0.75 | 0.00 |
| 29034P | 10/31/2018 | 327444 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 10/31/2018 | 327444 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 6 | 0.75 | 4.50 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 2 | 0.33 | 0.66 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4056 | PEANUT BUTTER SQUEEZE POUCH | 2 | 1.20 | 2.40 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 11/9/2018 | 328483 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 2 | 0.27 | 0.54 | 0.00 |

7

*Commissary Activity for Inmate over Date Range*

10/15/2019

GEO-Novoa_00030264

# Commissary Activity for Inmate 213085392   from 8/21/2017   to 8/25/2019

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6052 | HOT & SPICY VEG RAMEN | 2 | 0.58 | 1.16 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | 5 | 1.53 | 7.65 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6540 | ZC STRAWBERRY CEREAL BAR | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 11/15/2018 | 329914 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 5 | 0.75 | 3.75 | 0.00 |
| 29034P | 11/21/2018 | 330687 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 11/21/2018 | 330687 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 11/21/2018 | 330687 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6183 | SMOKED CLAMS IN OIL | 1 | 2.45 | 2.45 | 0.00 |
| 29034P | 11/21/2018 | 330687 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 11/21/2018 | 330687 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 11/29/2018 | 331809 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/29/2018 | 331809 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 11/29/2018 | 331809 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 11/29/2018 | 331809 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 11/29/2018 | 331809 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 11/29/2018 | 331809 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 11/29/2018 | 331809 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 12/6/2018 | 333222 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 12/6/2018 | 333222 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 12/6/2018 | 333222 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 12/13/2018 | 334069 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 12/13/2018 | 334069 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 12/13/2018 | 334069 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3110 | CLUB CRACKERS | 1 | 1.42 | 1.42 | 0.00 |
| 29034P | 12/13/2018 | 334069 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6050 | KK INSTANT RICE | 2 | 1.08 | 2.16 | 0.00 |
| 29034P | 12/13/2018 | 334069 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6105 | BBQ POTATO CHIPS | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 12/13/2018 | 334069 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 12/13/2018 | 334069 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 12/20/2018 | 335191 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 12/20/2018 | 335191 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 12/20/2018 | 335191 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 7 | 0.58 | 4.06 | 0.00 |
| 29034P | 12/20/2018 | 335191 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 12/20/2018 | 335191 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 12/20/2018 | 335191 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 12/28/2018 | 336306 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 12/28/2018 | 336306 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 12/28/2018 | 336306 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6026 | CHILI RAMEN | 15 | 0.58 | 8.70 | 0.00 |
| 29034P | 12/28/2018 | 336306 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

8

GEO-Novoa_00030265

## Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| Date | Acct | ID | Inmate | Name | Item | Description | Qty | Price | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2019 | 29034P | 337374 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 | 0.00 |
| 1/4/2019 | 29034P | 337374 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2225 | 5PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 | 0.00 |
| 1/4/2019 | 29034P | 337374 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 3110 | CLUB CRACKERS | 1 | 1.42 | 1.42 | 0.00 | 0.00 |
| 1/4/2019 | 29034P | 337374 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6178 | FC MACKERAL | 4 | 1.58 | 6.32 | 0.00 | 0.00 |
| 1/10/2019 | 29034P | 338093 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.00 | 0.09 |
| 1/10/2019 | 29034P | 338093 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 3 | 0.25 | 0.75 | 0.00 | 0.06 |
| 1/10/2019 | 29034P | 338093 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 1200 | AAA 4PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.00 | 0.13 |
| 1/10/2019 | 29034P | 338093 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 | 0.00 |
| 1/10/2019 | 29034P | 338093 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 | 0.00 |
| 1/10/2019 | 29034P | 338093 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 | 0.00 |
| 1/10/2019 | 29034P | 338093 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 | 0.00 |
| 1/23/2019 | 29034P | 340033 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 | 0.00 |
| 1/23/2019 | 29034P | 340033 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 | 0.00 |
| 1/23/2019 | 29034P | 340033 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2225 | 5PK TEA BAGS | 20 | 0.33 | 6.60 | 0.00 | 0.00 |
| 1/23/2019 | 29034P | 340033 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 | 0.00 |
| 1/23/2019 | 29034P | 340033 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6016 | LIME CHILI WSHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 | 0.00 |
| 1/23/2019 | 29034P | 340033 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 | 0.00 |
| 1/31/2019 | 29034P | 341156 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6016 | LIME CHILI WSHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 | 0.00 |
| 1/31/2019 | 29034P | 341156 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 | 0.00 |
| 1/31/2019 | 29034P | 341156 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 | 0.00 |
| 2/7/2019 | 29034P | 342243 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 | 0.00 |
| 2/7/2019 | 29034P | 342243 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 30 | 0.05 | 1.50 | 0.00 | 0.00 |
| 2/7/2019 | 29034P | 342243 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6016 | LIME CHILI WSHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 | 0.00 |
| 2/7/2019 | 29034P | 342243 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 | 0.00 |
| 2/7/2019 | 29034P | 342243 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 | 0.00 |
| 2/14/2019 | 29034P | 343359 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6418 | CRUNCHY PEANUT BUTTER 18 | 1 | 4.28 | 4.28 | 0.00 | 0.00 |
| 2/14/2019 | 29034P | 343359 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 1200 | AAA 4PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.00 | 0.13 |
| 2/14/2019 | 29034P | 343359 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.05 | 2.10 | 0.00 | 0.00 |
| 2/14/2019 | 29034P | 343359 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6016 | LIME CHILI WSHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 | 0.00 |
| 2/14/2019 | 29034P | 343359 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 | 0.00 |
| 2/28/2019 | 29034P | 345751 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 | 0.00 |
| 2/28/2019 | 29034P | 345751 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 | 0.00 |
| 2/28/2019 | 29034P | 345751 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 | 0.00 |
| 3/7/2019 | 29034P | 346905 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 1200 | AAA 4PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.00 | 0.13 |
| 3/7/2019 | 29034P | 346905 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 100 | 0.05 | 5.00 | 0.00 | 0.00 |
| 3/7/2019 | 29034P | 346905 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 | 0.00 |
| 3/7/2019 | 29034P | 346905 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 | 0.00 |
| 3/7/2019 | 29034P | 346905 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 | 0.00 |
| 3/21/2019 | 29034P | 349504 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 | 0.00 |

GEO-Novoa_00030266

# Commissary Activity for Inmate 213085392   from 8/21/2017  to  8/25/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29034P | 3/21/2019 | 349504 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 3/21/2019 | 349504 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6189 | FC FISHTKS&SPICY MUSTARD | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 3/21/2019 | 349504 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 3/28/2019 | 350403 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 2 | 0.25 | 0.50 | 0.04 |
| 29034P | 3/28/2019 | 350403 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 3/28/2019 | 350403 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 3/28/2019 | 350403 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 1 | 1.58 | 1.58 | 0.00 |
| 29034P | 3/28/2019 | 350403 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 3/28/2019 | 350403 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 4/4/2019 | 351783 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2011 | KF DECAF(CLRPK W/2)P3 OZ | 1 | 5.10 | 5.10 | 0.00 |
| 29034P | 4/4/2019 | 351783 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 4/4/2019 | 351783 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 4/4/2019 | 351783 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1120 | THANK YOU CARD W/O STAMP | 2 | 0.85 | 1.70 | 0.14 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 4/11/2019 | 352877 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 4/18/2019 | 353688 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6105 | BBQ POTATO CHIPS | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 4/18/2019 | 353688 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 4 | 1.58 | 6.32 | 0.00 |
| 29034P | 4/18/2019 | 353688 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 4/25/2019 | 355015 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 4/25/2019 | 355015 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 4/25/2019 | 355015 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 5 | 0.58 | 2.90 | 0.00 |
| 29034P | 4/25/2019 | 355015 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 3 | 1.12 | 3.36 | 0.00 |
| 29034P | 5/2/2019 | 356072 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 5/2/2019 | 356072 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3035 | ZC CHOC CHIP COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/2/2019 | 356072 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/2/2019 | 356072 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 5/2/2019 | 356072 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 5/2/2019 | 356072 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 5/9/2019 | 357153 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 0205 | 4OZ BABY OIL | 1 | 1.30 | 1.30 | 0.10 |
| 29034P | 5/9/2019 | 357153 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 5/9/2019 | 357153 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 5/9/2019 | 357153 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 5/9/2019 | 357153 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

10

## Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| Acct | Trans No | Date | Inmate ID | Name | Item | Description | Qty | Unit | Amount | Tax |
|------|----------|------|-----------|------|------|-------------|-----|------|--------|-----|
| 29034P | 357153 | 5/9/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4000 | M&M PLAIN | 1 | 0.98 | 0.98 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 4035 | REESES P/BUTTER CUP | 1 | 0.98 | 0.98 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.58 | 4.64 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6050 | KK INSTANT RICE | 2 | 1.08 | 2.16 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 5 | 1.58 | 7.90 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 358320 | 5/16/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2330 | 6OZ TR PUNCH KOOLAID CLR | 1 | 2.17 | 2.17 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 5 | 1.05 | 5.25 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6134 | ML CARAMEL POPCORN | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 8 | 1.58 | 12.64 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 360387 | 5/30/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6505 | (BOX) VARIETY OATMEAL | 1 | 5.80 | 5.80 | 0.00 |
| 29034P | 361880 | 6/6/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 361880 | 6/6/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 361880 | 6/6/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 10 | 1.58 | 15.80 | 0.00 |
| 29034P | 361880 | 6/6/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 361880 | 6/6/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6505 | (BOX) VARIETY OATMEAL | 1 | 5.80 | 5.80 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 100 | 0.05 | 5.00 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6165 | BBQ CHIPS 6OZ | 2 | 1.65 | 3.30 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 10 | 1.58 | 15.80 | 0.00 |
| 29034P | 363118 | 6/13/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 364034 | 6/20/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 364034 | 6/20/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6081 | RIPPLE POTATO CHIP | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 364034 | 6/20/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 6 | 1.58 | 9.48 | 0.00 |
| 29034P | 364034 | 6/20/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6202 | SRIACHA HOT SAUCE | 1 | 4.97 | 4.97 | 0.00 |
| 29034P | 364034 | 6/20/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6217 | TROPICAL SNACK MIX | 2 | 1.48 | 2.96 | 0.00 |
| 29034P | 364034 | 6/20/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 365108 | 6/27/2019 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 50 | 0.05 | 2.50 | 0.00 |

*Commissary Activity for Inmate over Date Range*

10/15/2019

11

GEO-Novoa_00030268

# Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| Code | Date | Ref | Name | Inmate # | Item | Description | Qty | Price | Amount | Tax |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2225 | 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6178 | FC MACKERAL | 7 | 1.58 | 11.06 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6217 | TROPICAL SNACK MIX | 4 | 1.48 | 5.92 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2217 | (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6305 | (BOX) VARIETY OATMEAL | 1 | 5.80 | 5.80 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6606 | SALTED PEANUTS 1.75 OZ | 2 | 0.75 | 1.50 | 0.00 |
| 29034P | 7/18/2019 | 368511 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 7/18/2019 | 368511 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6217 | TROPICAL SNACK MIX | 2 | 1.48 | 2.96 | 0.00 |
| 29034P | 7/18/2019 | 368511 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6606 | SALTED PEANUTS 1.75 OZ | 1 | 0.75 | 0.75 | 0.00 |
| 29034P | 7/25/2019 | 369978 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 7/25/2019 | 369978 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6217 | TROPICAL SNACK MIX | 3 | 1.48 | 4.44 | 0.00 |
| 29034P | 7/25/2019 | 369978 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 7/25/2019 | 369978 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6606 | SALTED PEANUTS 1.75 OZ | 2 | 0.75 | 1.50 | 0.00 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2217 | (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2392 | COKE 20 OZ. | 2 | 1.77 | 3.54 | 0.27 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2392 | COKE 20 OZ. | 2 | 1.77 | 3.54 | 0.27 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6178 | FC MACKERAL | 7 | 1.58 | 11.06 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 213085392 | 6217 | TROPICAL SNACK MIX | 1 | 1.48 | 1.48 | 0.00 |

*Commissary Activity for Inmate over Date Range*
10/15/2019

12

GEO-Novoa_00030269

# Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 8/22/2019 | 374608 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/22/2019 | 374608 | 213085392 | KARIM, ABDLAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |

13

Commissary Activity for Inmate over Date Range
10/15/2019

10/15/2019

Confidential

GEO-Novoa_00030270

# Commissary Activity for Inmate 213085392  from 8/21/2017  to  8/25/2019

## REFUND Activity

| SITE ID | DATE | ORDER_ID | BKGID | FullName | ITEM | DESCRIPTION | QTY | PRICE | EXT | TAX |
|---------|------|----------|-------|----------|------|-------------|-----|-------|-----|-----|
| 29034P | 9/14/2017 | 258308 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6607 | HOT PEANUTS 1.75 OZ | -1 | 0.70 | -0.70 | 0.00 |
| 29034P | 3/13/2018 | 287374 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | -3 | 1.50 | -4.50 | 0.00 |
| 29034P | 6/14/2018 | 303932 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | -10 | 0.04 | -0.40 | 0.00 |
| 29034P | 10/4/2018 | 322718 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | -10 | 0.05 | -0.50 | 0.00 |
| 29034P | 11/1/2018 | 327444 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | -20 | 0.05 | -1.00 | 0.00 |
| 29034P | 3/7/2019 | 346905 | 213085392 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | -1 | 1.65 | -1.65 | -0.13 |

14

10/15/2019

Confidential

# Commissary Activity for Inmate 213085392  from 8/21/2017  to  8/25/2019

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 255112 | 8/24/2017 | 21.60<br>0.00 | 0.00<br>0.00 | 21.60<br>0.00 |
| 256094 | 8/31/2017 | 16.25<br>0.00 | 0.00<br>0.00 | 16.25<br>0.00 |
| 257409 | 9/7/2017 | 11.55<br>0.00 | 0.00<br>0.00 | 11.55<br>0.00 |
| 258308 | 9/14/2017 | 18.10<br>0.03 | -0.70<br>0.00 | 17.40<br>0.03 |
| 260468 | 9/28/2017 | 9.20<br>0.00 | 0.00<br>0.00 | 9.20<br>0.00 |
| 261538 | 10/5/2017 | 19.40<br>0.09 | 0.00<br>0.00 | 19.40<br>0.09 |
| 262976 | 10/12/2017 | 28.05<br>0.27 | 0.00<br>0.00 | 28.05<br>0.27 |
| 264221 | 10/19/2017 | 10.61<br>0.00 | 0.00<br>0.00 | 10.61<br>0.00 |
| 265393 | 10/26/2017 | 10.70<br>0.00 | 0.00<br>0.00 | 10.70<br>0.00 |
| 266325 | 11/2/2017 | 12.15<br>0.00 | 0.00<br>0.00 | 12.15<br>0.00 |
| 267593 | 11/9/2017 | 11.95<br>0.05 | 0.00<br>0.00 | 11.95<br>0.05 |
| 269037 | 11/16/2017 | 5.00<br>0.00 | 0.00<br>0.00 | 5.00<br>0.00 |
| 270192 | 11/22/2017 | 5.60<br>0.00 | 0.00<br>0.00 | 5.60<br>0.00 |
| 271504 | 11/30/2017 | 10.16<br>0.00 | 0.00<br>0.00 | 10.16<br>0.00 |
| 273654 | 12/14/2017 | 4.71<br>0.00 | 0.00<br>0.00 | 4.71<br>0.00 |

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

10/15/2019

GEO-Novoa_00030272

# Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| | | PURCHASE | | REFUND | | Total |
|---|---|---|---|---|---|---|
| 282056 | 2/1/2018 | 19.60 | 0.18 | 0.00 | 0.00 | 19.60 | 0.18 |
| 283160 | 2/8/2018 | 22.79 | 0.00 | 0.00 | 0.00 | 22.79 | 0.00 |
| 284154 | 2/15/2018 | 24.55 | 0.00 | 0.00 | 0.00 | 24.55 | 0.00 |
| 285371 | 2/22/2018 | 12.21 | 0.00 | 0.00 | 0.00 | 12.21 | 0.00 |
| 286461 | 3/1/2018 | 14.76 | 0.00 | 0.00 | 0.00 | 14.76 | 0.00 |
| 287374 | 3/8/2018 | 14.86 | 0.10 | 0.00 | 0.00 | 14.86 | 0.10 |
| | 3/13/2018 | 0.00 | 0.00 | -4.50 | 0.00 | -4.50 | 0.00 |
| 288407 | 3/15/2018 | 29.41 | 0.00 | 0.00 | 0.00 | 29.41 | 0.00 |
| 289621 | 3/22/2018 | 16.26 | 0.00 | 0.00 | 0.00 | 16.26 | 0.00 |
| 290609 | 3/29/2018 | 11.30 | 0.00 | 0.00 | 0.00 | 11.30 | 0.00 |
| 291655 | 4/5/2018 | 11.54 | 0.00 | 0.00 | 0.00 | 11.54 | 0.00 |
| 292950 | 4/12/2018 | 12.25 | 0.00 | 0.00 | 0.00 | 12.25 | 0.00 |
| 294077 | 4/19/2018 | 12.89 | 0.00 | 0.00 | 0.00 | 12.89 | 0.00 |
| 296137 | 5/3/2018 | 3.40 | 0.00 | 0.00 | 0.00 | 3.40 | 0.00 |
| 297552 | 5/10/2018 | 9.75 | 0.00 | 0.00 | 0.00 | 9.75 | 0.00 |

16

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

10/15/2019

GEO-Novoa_00030273

# Commissary Activity for Inmate 213085392  from 8/21/2017  to  8/25/2019

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 298525 | 5/17/2018 | 18.97 / 0.47 | 0.00 / 0.00 | 18.97 / 0.47 |
| 300079 | 5/24/2018 | 6.30 / 0.00 | 0.00 / 0.00 | 6.30 / 0.00 |
| 300972 | 5/31/2018 | 12.97 / 0.00 | 0.00 / 0.00 | 12.97 / 0.00 |
| 303932 | 6/14/2018 | 15.88 / 0.00 | -0.40 / 0.00 | 15.48 / 0.00 |
| 305163 | 6/21/2018 | 16.38 / 0.13 | 0.00 / 0.00 | 16.38 / 0.13 |
| 306554 | 6/28/2018 | 13.06 / 0.00 | 0.00 / 0.00 | 13.06 / 0.00 |
| 307498 | 7/5/2018 | 12.48 / 0.03 | 0.00 / 0.00 | 12.48 / 0.03 |
| 308944 | 7/12/2018 | 15.86 / 0.00 | 0.00 / 0.00 | 15.86 / 0.00 |
| 311056 | 7/25/2018 | 14.32 / 0.20 | 0.00 / 0.00 | 14.32 / 0.20 |
| 312208 | 8/2/2018 | 10.96 / 0.00 | 0.00 / 0.00 | 10.96 / 0.00 |
| 313390 | 8/9/2018 | 13.21 / 0.13 | 0.00 / 0.00 | 13.21 / 0.13 |
| 314566 | 8/16/2018 | 25.31 / 0.05 | 0.00 / 0.00 | 25.31 / 0.05 |
| 316125 | 8/23/2018 | 9.11 / 0.00 | 0.00 / 0.00 | 9.11 / 0.00 |
| 317146 | 8/30/2018 | 11.39 / 0.00 | 0.00 / 0.00 | 11.39 / 0.00 |
| 318381 | 9/6/2018 | 11.48 / 0.14 | 0.00 / 0.00 | 11.48 / 0.14 |

17

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

10/15/2019

# Commissary Activity for Inmate 213085392  from 8/21/2017  to  8/25/2019

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 319186 | 9/13/2018 | 10.35 0.09 | 0.00 0.00 | 10.35 0.09 |
| 320338 | 9/20/2018 | 13.65 0.00 | 0.00 0.00 | 13.65 0.00 |
| 321873 | 9/27/2018 | 10.42 0.04 | 0.00 0.00 | 10.42 0.04 |
| 322718 | 10/4/2018 | 13.00 0.43 | -0.50 0.00 | 12.50 0.43 |
| 323995 | 10/11/2018 | 9.44 0.00 | 0.00 0.00 | 9.44 0.00 |
| 325381 | 10/18/2018 | 6.29 0.00 | 0.00 0.00 | 6.29 0.00 |
| 326368 | 10/25/2018 | 8.69 0.10 | 0.00 0.00 | 8.69 0.10 |
| 327444 | 10/31/2018 | 13.85 0.00 | 0.00 0.00 | 13.85 0.00 |
| | 11/1/2018 | 0.00 0.00 | -1.00 0.00 | -1.00 0.00 |
| 328483 | 11/9/2018 | 16.48 0.13 | 0.00 0.00 | 16.48 0.13 |
| 329914 | 11/15/2018 | 20.08 0.00 | 0.00 0.00 | 20.08 0.00 |
| 330687 | 11/21/2018 | 13.21 0.00 | 0.00 0.00 | 13.21 0.00 |
| 331809 | 11/29/2018 | 16.83 0.00 | 0.00 0.00 | 16.83 0.00 |
| 333222 | 12/6/2018 | 11.43 0.00 | 0.00 0.00 | 11.43 0.00 |
| 334069 | 12/13/2018 | 15.32 0.00 | 0.00 0.00 | 15.32 0.00 |

18

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

10/15/2019

GEO-Novoa_00030275

# Commissary Activity for Inmate 213085392 from 8/21/2017 to 8/25/2019

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 335191 | 12/20/2018 | 18.82<br>0.13 | 0.00<br>0.00 | 18.82<br>0.13 |
| 336306 | 12/28/2018 | 16.34<br>0.00 | 0.00<br>0.00 | 16.34<br>0.00 |
| 337374 | 1/4/2019 | 10.39<br>0.00 | 0.00<br>0.00 | 10.39<br>0.00 |
| 338093 | 1/10/2019 | 12.39<br>0.28 | 0.00<br>0.00 | 12.39<br>0.28 |
| 340033 | 1/23/2019 | 15.85<br>0.00 | 0.00<br>0.00 | 15.85<br>0.00 |
| 341156 | 1/31/2019 | 11.22<br>0.00 | 0.00<br>0.00 | 11.22<br>0.00 |
| 342243 | 2/7/2019 | 16.14<br>0.00 | 0.00<br>0.00 | 16.14<br>0.00 |
| 343359 | 2/14/2019 | 11.97<br>0.13 | 0.00<br>0.00 | 11.97<br>0.13 |
| 345751 | 2/28/2019 | 6.53<br>0.00 | 0.00<br>0.00 | 6.53<br>0.00 |
| 346905 | 3/7/2019 | 13.46<br>0.13 | -1.65<br>-0.13 | 11.81<br>0.00 |
| 349504 | 3/21/2019 | 7.97<br>0.00 | 0.00<br>0.00 | 7.97<br>0.00 |
| 350403 | 3/28/2019 | 11.24<br>0.04 | 0.00<br>0.00 | 11.24<br>0.04 |
| 351783 | 4/4/2019 | 11.79<br>0.00 | 0.00<br>0.00 | 11.79<br>0.00 |
| 352877 | 4/11/2019 | 18.71<br>0.14 | 0.00<br>0.00 | 18.71<br>0.14 |
| 353688 | 4/18/2019 | 9.52<br>0.00 | 0.00<br>0.00 | 9.52<br>0.00 |

Commissary Activity for Inmate over Date Range
10/15/2019

10/15/2019

Confidential

GEO-Novoa_00030276

# Commissary Activity for Inmate 213085392  from 8/21/2017  to  8/25/2019

|  |  | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 355015 | 4/25/2019 | 10.56<br>0.00 | 0.00<br>0.00 | 10.56<br>0.00 |
| 356072 | 5/2/2019 | 11.04<br>0.00 | 0.00<br>0.00 | 11.04<br>0.00 |
| 357153 | 5/9/2019 | 11.06<br>0.19 | 0.00<br>0.00 | 11.06<br>0.19 |
| 358320 | 5/16/2019 | 30.30<br>0.00 | 0.00<br>0.00 | 30.30<br>0.00 |
| 360387 | 5/30/2019 | 35.44<br>0.00 | 0.00<br>0.00 | 35.44<br>0.00 |
| 361880 | 6/6/2019 | 28.66<br>0.00 | 0.00<br>0.00 | 28.66<br>0.00 |
| 363118 | 6/13/2019 | 40.83<br>0.00 | 0.00<br>0.00 | 40.83<br>0.00 |
| 364034 | 6/20/2019 | 22.95<br>0.13 | 0.00<br>0.00 | 22.95<br>0.13 |
| 365108 | 6/27/2019 | 27.27<br>0.00 | 0.00<br>0.00 | 27.27<br>0.00 |
| 366471 | 7/3/2019 | 9.95<br>0.00 | 0.00<br>0.00 | 9.95<br>0.00 |
| 368511 | 7/18/2019 | 5.36<br>0.13 | 0.00<br>0.00 | 5.36<br>0.13 |
| 369978 | 7/25/2019 | 8.71<br>0.13 | 0.00<br>0.00 | 8.71<br>0.13 |
| 371137 | 8/2/2019 | 7.07<br>0.09 | 0.00<br>0.00 | 7.07<br>0.09 |
| 372235 | 8/8/2019 | 13.29<br>0.27 | 0.00<br>0.00 | 13.29<br>0.27 |
| 373408 | 8/15/2019 | 14.96<br>0.40 | 0.00<br>0.00 | 14.96<br>0.40 |

20

10/15/2019

*Commissary Activity for Inmate over Date Range*
10/15/2019

# Commissary Activity for Inmate 213085392  from 8/21/2017  to  8/25/2019

| 374608 | 8/22/2019 | PURCHASE | | REFUND | | Total | |
|---|---|---|---|---|---|---|---|
| | | 21.93 | | 0.00 | | 21.93 | |
| | | 0.00 | | 0.00 | | 0.00 | |
| Total | | 1,289.04 | | -8.75 | | 1,280.29 | |
| | | 4.85 | | -0.13 | | 4.72 | |

10/15/2019

Confidential

GEO-Novoa_00030278