# REDACTED VERSION OF DOCUMENT TO BE FILED UNDER SEAL

# EXHIBIT D-[05]

```
1              IN THE UNITED STATES DISTRICT COURT
               CENTRAL DISTRICT OF CALIFORNIA
2                      EASTERN DIVISION

3    Civil Action No. 5:17-cv-02514-JGB-SHK
     _____
4
     DEPOSITION OF:  ABDIAZIZ KARIM - October 23, 2019
5      (CONFIDENTIAL AND NONCONFIDENTIAL TRANSCRIPT)
     _____
6
     RAUL NOVOA, JAIME CAMPOS FUENTES, ABDIAZIZ KARIM, and
7    RAMON MANCIA, individually and on behalf of all others
     similarly situated,
8
     Plaintiffs,
9
     v.
10
     THE GEO GROUP, INC.,
11
     Defendant.
12   _____

13   THE GEO GROUP, INC.,

14   Counter-Claimant,

15   v.

16   RAUL NOVOA, JAIME CAMPOS FUENTES, ABDIAZIZ KARIM, and
     RAMON MANCIA, individually and on behalf of all others
17   similarly situated,

18   Counter-Defendants.
     _____
19

20        PURSUANT TO NOTICE, the telephonic deposition
     of ABDIAZIZ KARIM was taken on behalf of the Defendant
21   at 1900 16th Street, Denver, Colorado 80202, on
     October 23, 2019, at 7:24 a.m. before Karen Waters,
22   Registered Professional Reporter and Notary Public
     within Colorado.

23

24

25
```

Abdiaziz Karim   10/23/2019

RAUL NOVOA, ET AL. v. GEO GROUP

Page 15

```
 1          A.   No.

 2          Q.   Okay.  So can you walk me through how you

 3    came to be at Adelanto?

 4          A.   How I came to Adelanto?

 5          Q.   Yes.  How did you get there?

 6          A.   ICE officer brought me there.

 7          Q.   Okay.  An ICE officer?

 8          A.   Yes.

 9          Q.   Did GEO bring you there?

10          A.   I'm not exactly sure who bring me there.

11    The officers.  They were officers.  I don't know if

12    they were ICE or GEO.  I was just new at that time

13    someone bring me there.

14          Q.   Okay.  And they brought you there from

15    where?

16          A.   From the border to San Diego, San Diego

17    to Arizona, Arizona to Adelanto.

18          Q.   Okay.  How long were you in Arizona

19    before you were transferred to Adelanto?

20          A.   Just few days, less than a week.

21          Q.   And where did you stay while you were in

22    Arizona?

23          A.   San Luis, Arizona.

24          Q.   And was that a facility run by GEO, if

25    you know?
```

```
 1              Q.   Yes.  The sentence is, I learned about

 2    the work program upon my entry into the Adelanto

 3    facility and requested to take part in the program.

 4                   And my question is, how did you request

 5    to take part in the program?

 6              A.   Your question is how did I request to be

 7    part of that job?

 8              Q.   Yes.

 9              A.   I wrote the form they have at Adelanto to

10    apply to work.

11              Q.   Abdi, could you repeat it for the court

12    reporter, your answer?

13              A.   Yes.  There is a form that they need

14    to -- there's a phone that they need to -- there's a

15    phone for apply to work, right, in Adelanto.

16              Q.   Yes.

17              A.   Yeah.  I wrote that one.

18              Q.   Okay.  So you filled out an application,

19    if I'm correct in understanding?

20              A.   Yes.

21              Q.   Okay.  And did you do anything else to

22    request to participate in the work program other than

23    fill out that form?

24              A.   Kites.

25              Q.   Kites, okay.
```

 1              And can you tell me what your

 2     understanding of a kite is?

 3              A.   Kite is the thing that you request for

 4     anything you need in Adelanto, not the work

 5     application.  There's a kite I fill out too.

 6              Q.   When you fill that out, who is that given

 7     to?

 8              A.   The kite?

 9              Q.   Yes.

10              A.   I put it in the kite box.

11              Q.   Okay.  And then do you receive a response

12     to those kites?

13              A.   Some of them.

14              Q.   Okay.  And did you also receive a

15     handbook that describes the work program?

16              A.   Yes.

17              Q.   Okay.  So the next thing it says in your

18     declaration at paragraph 6 is, I currently work as a

19     porter in the work program.  As a porter, I work in a

20     five-to-seven-person crew to clean windows, floors,

21     showers, and communal areas in the Adelanto facility.

22     I work up to seven days a week.  I have worked as a

23     porter since approximately 2017.

24              So did you begin working as a porter as

25     soon as you arrived in Adelanto?

Abdiaziz Karim   10/23/2019
RAUL NOVOA, ET AL. v. GEO GROUP
Page 32

1          A.   In the commissary?

2          Q.   Yes.

3          A.   Yes.  But they don't used to have

4   everything we need also.

5          Q.   So as long as it was one of the options

6   provided to you, you could choose which one of those

7   options you wanted?

8          A.   Yes.  Sometimes whatever we need, it was

9   not in there, so we were buying something else to put

10   the position of what we needed.

11          Q.   And did Adelanto provide you with

12   toothpaste?

13          A.   What did you say?

14          Q.   Did Adelanto provide you with toothpaste?

15          A.   Yes.

16          Q.   What about soap?

17          A.   Yes.  They give us soap and toothpaste.

18          Q.   Did they provide you with shampoo?

19          A.   Yes.

20          Q.   Okay.

21          A.   But all those things that they gave us is

22   not -- they don't have quality.  And sometimes when

23   you need it at the right time, you need it, they don't

24   used to give it to us.

25          Q.   Okay.  I'm going to hand the court



1      A.    That guy's name is what you call Ramirez.

2      Q.    Ramirez.  Okay.

3            Were you ever personally disciplined for

4      anything you did?

5      A.    I was not being in segregation, but I was

6      punished in different ways.

7      Q.    Can you tell me about how you were

8      punished and what for?

9      A.    One day officer came to my room and I was

10     eating soup and she said, Hey, pick those tissue

11     rolls.  And it was not close to my bed; it was very

12     far from me and just organized in the corner close to

13     the toilet.  And I was eating food and she said I have

14     to pick those tissue rolls.  And she was not talking

15     to me nicely.  And I said, Ma'am, I am going to take

16     it, no problem.

17            And she said, You have to take it now,

18     stand up and take it now.

19            And then I said, Ma'am, calm down, I'm

20     eating now, so let me finish my food and I will pick

21     it later on.

22            And she shouted at me, she said, Take it

23     now or you will go to segregation.  She threatened me

24     like to take those things right now.

25            And then I said, Ma'am, take it easy.

```
 1   eyes because I was eyewitness in there what was

 2   happening.  I was a living witness.  I was living in

 3   there and I know the situation in Adelanto.  And

 4   because GEO officers punish the people who write

 5   grievance, I fear for my life in there because I

 6   didn't know that how long I am going to live in there.

 7   So that's why I didn't have the confidence to do all

 8   those things.

 9           Q.   Okay.  Thank you.

10                I am going to hand the court reporter the

11   detainee file and we are going to mark it as 63.

12                (Deposition Exhibit 63 was marked.)

13                THE WITNESS:  Can I have a five-minute

14   break?

15                MS. SCHEFFEY:  Of course.

16                (Recess taken, 9:59 a.m. to 9:06 a.m.)

17           Q.   (BY MS. SCHEFFEY):  Okay.  Right as we

18   were going off the record, I had handed the court

19   reporter the detainee file and we marked it as

20   Exhibit 63.  I am now going to go to page GEO Novoa

21   00030190.

22           A.   Okay.

23           Q.   Abdi, do you remember using kite forms to

24   request clothing while in Adelanto?

25           A.   Yes.  I remember using the kite form for
```

1    clothing, but they don't give us all the time what we

2    request.

3              Q.    Okay.  I'm looking at a kite that asks

4    for two T-shirts small size, and one boxer M.   Thank

5    you.  And at the bottom, it says, Approved.  There's a

6    box and there's a line near it and it says, One boxer

7    and one T-shirt.

8              Do you remember a time when you received

9    a boxer and a T-shirt from a guard or from --

10             A.    Yes.  Yes.  Many times.

11             Q.    Many times?

12             A.    Yes, but not all the time I needed.

13   Example, like when I request ten times, maybe I get

14   three time or four time.

15             Q.    Okay.  But you were able to get clothing

16   through kite forms?

17             A.    No, not every time.  And let me explain

18   this.  To get -- when you write a kite, only when you

19   have -- example, if I have my T-shirt and my T-shirt

20   is like old, they will take it from me.  But if I lose

21   my T-shirt -- like GEO officer sometimes come and

22   throw away all your things.  Like the day that GEO

23   officer throw all my clothes, I couldn't get any

24   clothes with kite because they needed the old clothes

25   to give you the other one, new one.  And even

1          Q.    (BY MS. SCHEFFEY):  Well, the sentence,

2     it has a signature at the bottom and your A number.

3     It says, I verify I've received the GEO and the ICE

4     handbook and have been shown the intake orientation

5     video.

6                Did you receive a handbook when you

7     entered Adelanto?

8          A.    I received the handbook when I entered

9     Adelanto, but I didn't get video orientation.

10         Q.    You were not shown a video?

11         A.    No, I was not shown a video.  There was a

12    TV there.  They were showing me something; but they

13    didn't show me, myself, anything like showing the

14    orientation, no.

15         Q.    Did you read the handbook?

16         A.    I read it, and at that time I was like

17    new and I didn't know English very well.  So I didn't

18    understand very well when I read it first time, but I

19    tried to read and understand some.

20         Q.    Did you keep a copy of the handbook?

21         A.    What do you mean?

22         Q.    Did you have it while you were in

23    Adelanto?  Did you have a copy?

24         A.    I had the handbook itself; and then when

25    I left there, I gave it back.

Abdiaziz Karim   10/23/2019                                      Page 99
RAUL NOVOA, ET AL. v. GEO GROUP

1                    REPORTER'S CERTIFICATE

2       STATE OF COLORADO            )
                                     ) ss.
3       CITY AND COUNTY OF DENVER    )

4             I, KAREN WATERS, Registered Professional
        Reporter, Notary Public ID 20184022973, State of
5       Colorado, do hereby certify that previous to the
        commencement of the examination, the said ABDIAZIZ KARIM
6       was duly sworn or affirmed by me to testify to the truth
        in relation to the matters in controversy between the
7       parties hereto; that the said deposition was taken in
        machine shorthand by me at the time and place and
8       aforesaid was thereafter reduced to typewritten form;
        that the foregoing is a true transcript of the
9       questions asked, testimony given, and proceedings had.

10            I further certify that I am not employed by,
        related to, nor of counsel for any of the parties
11      herein, nor otherwise interested in the outcome of
        this litigation.
12
              IN WITNESS WHEREOF, I have affixed my
13      signature this 25th day of October, 2019.

14            My commission expires May 31, 2022.

15            __X__ Reading and Signing was requested.
              _____ Reading and Signing was waived.
16            _____ Reading and Signing is not required.

17

18

19                        _____
20                        Karen Waters
                          Registered Professional Reporter
21                        Certified Shorthand Reporter

22

23

24

25

Commissary Activity for Inmate : ████████ from 8/21/2017 to 8/25/2019

Exhibit No.: ___
Deponent: Karim
Date/RPR: 10/23/19
Hunter + Geist, Inc.

Confidential

## PURCHASE Activity

| SITE ID | DATE | ORDER ID | BKGID | FullName | ITEM | DESCRIPTION | QTY | PRICE | EXT | TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 29034P | 8/24/2017 | 255112 | | KARIM, ABDIAZIZ - MOHAMED | 2011 | KF DECAF(CLRPK W/ZIP)3 OZ | 1 | 5.10 | 5.10 | 0.00 |
| 29034P | 8/24/2017 | 255112 | | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 8/24/2017 | 255112 | | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 8/24/2017 | 255112 | | KARIM, ABDIAZIZ - MOHAMED | 6026 | CHILI RAMEN | 15 | 0.57 | 8.55 | 0.00 |
| 29034P | 8/31/2017 | 256094 | | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 8/31/2017 | 256094 | | KARIM, ABDIAZIZ - MOHAMED | 3198 | 2/PK STRWBRY TSTR PASTRY | 5 | 0.90 | 4.50 | 0.00 |
| 29034P | 8/31/2017 | 256094 | | KARIM, ABDIAZIZ - MOHAMED | 6826 | FRESH CATCH TUNA 4.23 OZ. | 3 | 3.25 | 9.75 | 0.00 |
| 29034P | 9/7/2017 | 257409 | | KARIM, ABDIAZIZ - MOHAMED | 3035 | ZC CHOC CHIP COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 9/7/2017 | 257409 | | KARIM, ABDIAZIZ - MOHAMED | 6026 | CHILI RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 9/7/2017 | 257409 | | KARIM, ABDIAZIZ - MOHAMED | 6046 | CHICKEN RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 2 | 0.20 | 0.40 | 0.03 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 2010 | 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 2099 | POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 3010 | GRANDMAS COOKIES CHOCOLATE C | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 3015 | GRANDMAS COOKIES OATMEAL RAI | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 6150 | KEEFE 10 OZ NACHO CHIPS | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 6201 | MICROWAVE POPCORN - BUTTER | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 6607 | HOT PEANUTS 1.75 OZ | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 9/28/2017 | 260468 | | KARIM, ABDIAZIZ - MOHAMED | 3015 | GRANDMAS COOKIES OATMEAL RAI | 6 | 0.70 | 4.20 | 0.00 |
| 29034P | 9/28/2017 | 260468 | | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 5 | 1.00 | 5.00 | 0.00 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 3015 | GRANDMAS COOKIES OATMEAL RAI | 3 | 0.70 | 2.10 | 0.00 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 3112 | (BOX) SALTINE CRACKERS | 1 | 2.95 | 2.95 | 0.00 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 6048 | BEEF RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 6520 | (SS) APPLE-CINN OATMEAL | 2 | 0.55 | 1.10 | 0.00 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 6527 | (1/PKT)MPL&BRN SGR OATML | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 10/5/2017 | 261538 | | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK ION3 BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 2010 | 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 2392 | COKE 20 OZ. | 1 | 1.75 | 1.75 | 0.14 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 4 | 1.00 | 4.00 | 0.00 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 6048 | BEEF RAMEN | 15 | 0.57 | 8.55 | 0.00 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 6171 | HOT CORN CHIPS | 1 | 2.70 | 2.70 | 0.00 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 10/12/2017 | 262976 | | KARIM, ABDIAZIZ - MOHAMED | 6520 | (SS) APPLE-CINN OATMEAL | 5 | 0.55 | 2.75 | 0.00 |
| 29034P | 10/19/2017 | 264221 | | KARIM, ABDIAZIZ - MOHAMED | 2000 | S.S. KEEFE COFFEE | 10 | 0.30 | 3.00 | 0.00 |

GEO-Novoa_00030257

Commissary Activity for Inmate over Date Range
10/15/2019

1

Commissary Activity for Inmate ██████ from 8/21/2017 to 8/25/2019

Confidential

GEO-Nov03_00030/256

| Code | Date | Ref | Inmate | Item | Qty | Price | Total | Tax |
|---|---|---|---|---|---|---|---|---|
| 29034P | 10/19/2017 | 264221 | KARIM, ABDIAZIZ - MOHAMED | 3015 GRANDMAS COOKIES OATMEAL (RA) | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 10/19/2017 | 264221 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 1 | 0.25 | 0.25 | 0.00 |
| 29034P | 10/19/2017 | 264221 | KARIM, ABDIAZIZ - MOHAMED | 6026 CHILI RAMEN | 5 | 0.37 | 1.81 | 0.00 |
| 29034P | 10/19/2017 | 264221 | KARIM, ABDIAZIZ - MOHAMED | 6048 BEEF RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 10/19/2017 | 264221 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 10/26/2017 | 265393 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 5.00 | 0.00 |
| 29034P | 10/26/2017 | 265393 | KARIM, ABDIAZIZ - MOHAMED | 6026 CHILI RAMEN | 5 | 0.37 | 2.85 | 0.00 |
| 29034P | 10/26/2017 | 265393 | KARIM, ABDIAZIZ - MOHAMED | 6048 BEEF RAMEN | 3 | 0.57 | 2.85 | 0.00 |
| 29034P | 11/2/2017 | 266325 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 2 | 0.30 | 0.60 | 0.00 |
| 29034P | 11/2/2017 | 266325 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 11/2/2017 | 266325 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 11/2/2017 | 266325 | KARIM, ABDIAZIZ - MOHAMED | 4165 GUMMY BEARS | 1 | 1.25 | 1.25 | 0.00 |
| 29034P | 11/2/2017 | 266325 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 11/2/2017 | 266325 | KARIM, ABDIAZIZ - MOHAMED | 6607 HOT PEANUTS 1.75 OZ | 3 | 0.70 | 2.10 | 0.00 |
| 29034P | 11/9/2017 | 267593 | KARIM, ABDIAZIZ - MOHAMED | 0750 NAIL CLIPPER NO FILE | 1 | 0.68 | 0.68 | 0.05 |
| 29034P | 11/9/2017 | 267593 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 11/9/2017 | 267593 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/9/2017 | 267593 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 11/9/2017 | 267593 | KARIM, ABDIAZIZ - MOHAMED | 4100 BUTTERSCOTCH CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 11/9/2017 | 267593 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/9/2017 | 267593 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 3 | 0.70 | 2.10 | 0.00 |
| 29034P | 11/16/2017 | 269037 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/16/2017 | 269037 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 11/22/2017 | 270192 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/22/2017 | 270192 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/30/2017 | 271504 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 11/30/2017 | 271504 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.05 |
| 29034P | 11/30/2017 | 271504 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 12/14/2017 | 272654 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 12/14/2017 | 273654 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 0050 HAIRDRESS 3 OZ | 1 | 2.30 | 2.30 | 0.18 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.40 | 0.00 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.06 | 0.00 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 4110 LEMON DROPS | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 10 | 0.37 | 5.70 | 0.00 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 6179 PC SARDINES IN OIL | 1 | 1.50 | 1.50 | 0.00 |
| 29034P | 2/1/2018 | 282056 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |

Commissary Activity for Inmate over Date Range
10/15/2019

Commissary Activity for Inmate ███████ from 8/21/2017 to 8/25/2019

| ID | Date | Number | Name | Item | Qty | Price | Total | |
|---|---|---|---|---|---|---|---|---|
| 29034P | 2/8/2018 | 7R3160 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 4 | 1.00 | 4.00 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 12 | 0.25 | 3.00 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 5 | 0.57 | 2.85 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 6026 CHILI RAMEN | 7 | 0.57 | 3.99 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 6050 KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.00 | 2.00 | 0.00 |
| 29034P | 2/8/2018 | 283160 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 2 | 0.70 | 1.40 | 0.00 |
| 29034P | 2/15/2018 | 284154 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (3LF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 2/15/2018 | 284154 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 50 | 0.04 | 2.00 | 0.00 |
| 29034P | 2/15/2018 | 284154 | KARIM, ABDIAZIZ - MOHAMED | 2099 POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 2/15/2018 | 284154 | KARIM, ABDIAZIZ - MOHAMED | 2283 KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 2/15/2018 | 284154 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 2/15/2018 | 284154 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 10 | 0.57 | 5.70 | 0.00 |
| 29034P | 2/15/2018 | 284154 | KARIM, ABDIAZIZ - MOHAMED | 6050 KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/22/2018 | 285371 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 2/22/2018 | 285371 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 2/22/2018 | 285371 | KARIM, ABDIAZIZ - MOHAMED | 6050 KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 2/22/2018 | 285371 | KARIM, ABDIAZIZ - MOHAMED | 6179 FC SARDINES IN OIL | 2 | 1.50 | 3.00 | 0.00 |
| 29034P | 2/22/2018 | 285371 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/1/2018 | 286461 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/1/2018 | 286461 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 3/1/2018 | 286461 | KARIM, ABDIAZIZ - MOHAMED | 6013 CAJUN CHICKEN RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 3/1/2018 | 286461 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 3/1/2018 | 286461 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 3/1/2018 | 286461 | KARIM, ABDIAZIZ - MOHAMED | 6179 FC SARDINES IN OIL | 1 | 1.50 | 1.50 | 0.00 |
| 29034P | 3/8/2018 | 287374 | KARIM, ABDIAZIZ - MOHAMED | 0205 4GZ BABY OIL | 1 | 1.20 | 1.20 | 0.10 |
| 29034P | 3/8/2018 | 287374 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 3/8/2018 | 287374 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 3/8/2018 | 287374 | KARIM, ABDIAZIZ - MOHAMED | 6179 FC SARDINES IN OIL | 3 | 1.50 | 4.50 | 0.00 |
| 29034P | 3/8/2018 | 287374 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 2010 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (K6) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 2099 POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 4146 ATOMIC FIREBALL CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |

Confidential

GEO-Novoa_00030259

Confidential

GEO-Novoa_000302260

| | | | | | | |
|---|---|---|---|---|---|---|
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 6179 FC SARDINES IN OIL | 1 | 1.50 | 1.50 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/15/2018 | 288407 | KARIM, ABDIAZIZ - MOHAMED | 6520 (SS) APPLE-CINN OATMEAL | 1 | 0.93 | 1.65 | 0.00 |
| 29034P | 3/22/2018 | 289621 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/22/2018 | 289621 | KARIM, ABDIAZIZ - MOHAMED | 2225 3/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 3/22/2018 | 289621 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 3/22/2018 | 289621 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 3/22/2018 | 289621 | KARIM, ABDIAZIZ - MOHAMED | 6179 FC SARDINES IN OIL | 2 | 1.50 | 3.00 | 0.00 |
| 29034P | 3/29/2018 | 290609 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 3/29/2018 | 290609 | KARIM, ABDIAZIZ - MOHAMED | 3031 ZC ORNG-I'NAPPLE CRMS 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 3/29/2018 | 290609 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 3/29/2018 | 290609 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 10 | 0.25 | 2.50 | 0.00 |
| 29034P | 3/29/2018 | 290609 | KARIM, ABDIAZIZ - MOHAMED | 4155 SUGAR FREE WLD FRUIT 1.7 | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 3/29/2018 | 290609 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 4/5/2018 | 291655 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/5/2018 | 291655 | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 4/5/2018 | 291655 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 4/5/2018 | 291655 | KARIM, ABDIAZIZ - MOHAMED | 6050 RK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 4/5/2018 | 291655 | KARIM, ABDIAZIZ - MOHAMED | 6052 HOT & SPICY VEG RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 4/5/2018 | 291655 | KARIM, ABDIAZIZ - MOHAMED | 6053 CAJUN SHRIMP RAMEN | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 4/5/2018 | 291655 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 4/12/2018 | 292950 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/12/2018 | 292950 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 4/12/2018 | 292950 | KARIM, ABDIAZIZ - MOHAMED | 2283 KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 4/12/2018 | 292950 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 4/12/2018 | 292950 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/19/2018 | 294077 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/19/2018 | 294077 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 4/19/2018 | 294077 | KARIM, ABDIAZIZ - MOHAMED | 2225 3/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 4/19/2018 | 294077 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 4/19/2018 | 294077 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 6 | 0.25 | 1.50 | 0.00 |
| 29034P | 4/19/2018 | 294077 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 7 | 0.57 | 3.99 | 0.00 |
| 29034P | 5/3/2018 | 296137 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/3/2018 | 296137 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 5/10/2018 | 297552 | KARIM, ABDIAZIZ - MOHAMED | 2010 4OZ KEEFE COFFEE | 1 | 4.10 | 4.10 | 0.00 |
| 29034P | 5/10/2018 | 297552 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 5/10/2018 | 297552 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 5/10/2018 | 297552 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 5/10/2018 | 297552 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |

# Commissary Activity for Inmate [redacted] from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00030281

| ID | Date | Ref | Name | Item | Description | Qty | Price | Total | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 5/10/2018 | 297552 | KARIM, ABDIAZIZ - MOHAMED | 6026 | CHILI RAMEN | 7 | 0.57 | 1.14 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 0205 | 4OZ BABY OIL | 2 | 1.20 | 2.40 | 0.19 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1PK)SWEETMATE PINK | 25 | 0.04 | 1.00 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 2539 | 7-UP 20 OZ | 2 | 1.75 | 3.50 | 0.28 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 3045 | ZC DUPLEX CREMES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 6050 | KK INSTANT RICE | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/17/2018 | 298525 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/24/2018 | 300079 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 5/24/2018 | 300079 | KARIM, ABDIAZIZ - MOHAMED | 6512 | 6 OZ LA HOT SAUCE | 1 | 1.70 | 1.70 | 0.00 |
| 29034P | 5/24/2018 | 300079 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/31/2018 | 300972 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 5/31/2018 | 300972 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 5/31/2018 | 300972 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 5/31/2018 | 300972 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.55 | 4.65 | 0.00 |
| 29034P | 5/31/2018 | 300972 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/31/2018 | 300972 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 30 | 0.04 | 1.20 | 0.00 |
| 29034P | 6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 2668 | MACARONI & CHEESE 3 OZ | 2 | 1.30 | 2.60 | 0.00 |
| 29034P | 6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 8 | 0.25 | 2.00 | 0.00 |
| 29034P | 6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 4100 | BUTTERSCOTCH CANDY | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | -6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK IONI BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 6/14/2018 | 303932 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 6/21/2018 | 305163 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 6/21/2018 | 305163 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 6/21/2018 | 305163 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 6/21/2018 | 305163 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/21/2018 | 305163 | KARIM, ABDIAZIZ - MOHAMED | 6424 | CC JALA CHS SQUEEZER 16OZ | 1 | 4.60 | 4.60 | 0.00 |
| 29034P | 6/21/2018 | 305163 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 6/21/2018 | 305163 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 6/28/2018 | 306554 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 6/28/2018 | 306554 | KARIM, ABDIAZIZ - MOHAMED | 4145 | STARLITE MINTS | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/28/2018 | 306554 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 6/28/2018 | 306554 | KARIM, ABDIAZIZ - MOHAMED | 6059 | MCHN SHRIMP FLV RAMEN | 4 | 0.57 | 2.28 | 0.00 |

Commissary Activity for Inmate [redacted] #0919 8/21/2017  to  8/25/2019

Confidential

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29034P | 6/28/2018 | 306554 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 6/28/2018 | 306554 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 6/28/2018 | 306554 | KARIM, ABDIAZIZ - MOHAMED | A500 PICKLE (HOT) | 1 | 0.98 | 0.90 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 1015 MANILLA ENVELOPE | 2 | 0.20 | 0.40 | 0.01 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 2301 NESTEA W/LEMON 5.5 OZ CLR | 1 | 2.40 | 2.40 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 2310 6OZ LEMONADE - CLEAR | 1 | 2.15 | 2.15 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.28 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 1 | 1.55 | 1.55 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 6500 PICKLE (HOT) | 1 | 0.90 | 0.90 | 0.00 |
| 29034P | 7/5/2018 | 307498 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 1 | 0.70 | 0.70 | 0.00 |
| 29034P | 7/12/2018 | 308944 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 7/12/2018 | 308944 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 7/12/2018 | 308944 | KARIM, ABDIAZIZ - MOHAMED | 2301 NESTEA W/LEMON 5.5 OZ CLR | 1 | 2.40 | 2.40 | 0.00 |
| 29034P | 7/12/2018 | 308944 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 7/12/2018 | 308944 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 7/12/2018 | 308944 | KARIM, ABDIAZIZ - MOHAMED | 6059 MCLIN SHRIMP FLV RAMEN | 2 | 0.57 | 1.14 | 0.00 |
| 29034P | 7/12/2018 | 308944 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 7/25/2018 | 311056 | KARIM, ABDIAZIZ - MOHAMED | 1109 FRIENDSHIP CARD - PAPER | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 7/25/2018 | 311056 | KARIM, ABDIAZIZ - MOHAMED | 1200 AAA 4/PK IONI BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 7/25/2018 | 311056 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 1.20 | 0.00 |
| 29034P | 7/25/2018 | 311056 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.30 | 3.00 | 0.00 |
| 29034P | 7/25/2018 | 311056 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 6 | 0.57 | 3.42 | 0.00 |
| 29034P | 7/25/2018 | 311056 | KARIM, ABDIAZIZ - MOHAMED | 6417 CREAMY PEANUT BUTTER 18 O | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 8/2/2018 | 312208 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/2/2018 | 312208 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 8/2/2018 | 312208 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 8/2/2018 | 312208 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 8/2/2018 | 312208 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 1200 AAA 4/PK IONI BATTERIES | 1 | 1.60 | 1.60 | 0.13 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 3031 ZC ORNG-PNAPPLE CRMS 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 3231 (EA) OATMEAL & CREME SNACK CAR | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 3236 (EA) ZC SWISS ROLLS | 1 | 0.75 | 0.75 | 0.00 |
| 29034P | 8/9/2018 | 313390 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 1015 MANILLA ENVELOPE | 3 | 0.20 | 0.60 | 0.05 |

Commissary Activity for Inmate over Date Range
10/15/2019

10/15/2019

5

# Commissary Activity for Inmate [redacted] from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00030263

| Inmate | Date | Trans# | Name | Item# | Description | Qty | Price | Price | Price |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 3231 | (EA) OATMEAL & CREME SNACK CAK | 4 | 0.25 | 1.00 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 4150 | SOUR FRUIT BALLS 4.25OZ | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.57 | 4.56 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.55 | 4.65 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.10 | 1.10 | 0.00 |
| 29034P | 8/16/2018 | 314566 | KARIM, ABDIAZIZ - MOHAMED | 6417 | CREAMY PEANUT BUTTER 18 O | 2 | 4.25 | 8.50 | 0.00 |
| 29034P | 8/23/2018 | 316123 | KARIM, ABDIAZIZ - MOHAMED | 2000 | S.S. KEEFE COFFEE | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 8/23/2018 | 316125 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/23/2018 | 316125 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034T | 8/23/2018 | 316123 | KARIM, ABDIAZIZ - MOHAMED | 3045 | ZC DUPLEX CREMES 6OZ | 1 | 1.00 | 1.00 | 0.00 |
| 29034P | 8/23/2018 | 316123 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 3 | 0.57 | 1.71 | 0.00 |
| 29034P | 8/23/2018 | 316125 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 8/30/2018 | 317146 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.04 | 0.80 | 0.00 |
| 29034P | 8/30/2018 | 317146 | KARIM, ABDIAZIZ - MOHAMED | 2225 | S/PK TEA BAGS | 5 | 0.30 | 1.50 | 0.00 |
| 29034P | 8/30/2018 | 317146 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.00 | 2.00 | 0.00 |
| 29034P | 8/30/2018 | 317146 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 7 | 0.57 | 3.99 | 0.00 |
| 29034P | 8/30/2018 | 317146 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 9/6/2018 | 318381 | KARIM, ABDIAZIZ - MOHAMED | 1109 | FRIENDSHIP CARD - PAPER | 1 | 0.45 | 0.45 | 0.07 |
| 29034P | 9/6/2018 | 318381 | KARIM, ABDIAZIZ - MOHAMED | 1121 | SEASONAL GREETING CARD W/O STA | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 9/6/2018 | 318381 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.00 | 3.00 | 0.00 |
| 29034P | 9/6/2018 | 318381 | KARIM, ABDIAZIZ - MOHAMED | 4135 | JOLLY RANCHERS ASST. 3.7O | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 9/6/2018 | 318381 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.57 | 2.29 | 0.00 |
| 29034P | 9/6/2018 | 318381 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.55 | 3.10 | 0.00 |
| 29034P | 9/13/2018 | 319186 | KARIM, ABDIAZIZ - MOHAMED | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 9/13/2018 | 319185 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 9/13/2018 | 319186 | KARIM, ABDIAZIZ - MOHAMED | 2225 | S/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 9/13/2018 | 319186 | KARIM, ABDIAZIZ - MOHAMED | 4100 | BUTTERSCOTCH CANDY | 1 | 1.11 | 1.12 | 0.00 |
| 29034P | 9/13/2018 | 319186 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 9/13/2018 | 319186 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 9/20/2018 | 320338 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 3 | 1.05 | 3.15 | 0.00 |
| 29034P | 9/20/2018 | 320338 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 8 | 0.58 | 4.64 | 0.00 |
| 29034P | 9/20/2018 | 320338 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 9/20/2018 | 320338 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 9/27/2018 | 321873 | KARIM, ABDIAZIZ - MOHAMED | 1075 | MANILLA ENVELOPE | 2 | 0.25 | 0.50 | 0.04 |
| 29034P | 9/27/2018 | 321873 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 1.00 | 0.00 |
| 29034P | 9/27/2018 | 321873 | KARIM, ABDIAZIZ - MOHAMED | 2225 | S/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 9/27/2018 | 321873 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |

# Commissary Activity for Inmate [redacted] from 8/21/2017 to 8/25/2019

Confidential

| 29034P | 9/27/2018 | 321873 | | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 9/27/2018 | 321873 | | KARIM, ABDIAZIZ - MOHAMED | 6052 HOT & SPICY VEG RAMEN | 2 | 0.58 | 1.16 | 0.00 |
| 29034P | 9/27/2018 | 321873 | | KARIM, ABDIAZIZ - MOHAMED | 6178 PC MACKERAL | 1 | 1.58 | 1.58 | 0.00 |
| 29034P | 10/4/2018 | 322718 | | KARIM, ABDIAZIZ - MOHAMED | 0569 VITAMIN_B12 500 MCG | 1 | 4.50 | 4.50 | 0.36 |
| 29034P | 10/4/2018 | 322718 | | KARIM, ABDIAZIZ - MOHAMED | 1103 BIRTHDAY CARD | 1 | 0.85 | 0.85 | 0.07 |
| 29034P | 10/4/2018 | 322718 | | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 10/4/2018 | 322718 | | KARIM, ABDIAZIZ - MOHAMED | 6178 PC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 10/4/2018 | 322718 | | KARIM, ABDIAZIZ - MOHAMED | 6520 (58) APPLE-CINN OATMEAL | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 10/4/2018 | 322718 | | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 10/11/2018 | 323995 | | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 10/11/2018 | 323995 | | KARIM, ABDIAZIZ - MOHAMED | 4100 BUTTERSCOTCH CANDY | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 10/11/2018 | 323995 | | KARIM, ABDIAZIZ - MOHAMED | 6178 PC MACKERAL | 1 | 1.58 | 1.58 | 0.00 |
| 29034P | 10/11/2018 | 323995 | | KARIM, ABDIAZIZ - MOHAMED | 6527 (1/PKT)MPL&BRN SGR OATML. | 2 | 0.58 | 1.16 | 0.00 |
| 29034P | 10/11/2018 | 323995 | | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 10/18/2018 | 325381 | | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 10/18/2018 | 325381 | | KARIM, ABDIAZIZ - MOHAMED | 4145 STARLITE MINTS | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 10/18/2018 | 325381 | | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 10/18/2018 | 325381 | | KARIM, ABDIAZIZ - MOHAMED | 6666 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 10/25/2018 | 326368 | | KARIM, ABDIAZIZ - MOHAMED | 0205 4OZ BABY OIL | 1 | 1.30 | 1.30 | 0.10 |
| 29034P | 10/25/2018 | 326368 | | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 10/25/2018 | 326368 | | KARIM, ABDIAZIZ - MOHAMED | 2225 1/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 10/25/2018 | 326368 | | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 10/25/2018 | 326368 | | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 10/31/2018 | 327444 | | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 10/31/2018 | 327444 | | KARIM, ABDIAZIZ - MOHAMED | 2099 POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 10/31/2018 | 327444 | | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 15 | 0.05 | 0.75 | 0.00 |
| 29034P | 10/31/2018 | 327444 | | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 10/31/2018 | 327444 | | KARIM, ABDIAZIZ - MOHAMED | 6666 SALTED PEANUTS 1.75 OZ | 6 | 0.75 | 4.50 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 1200 AAA 4/PK IONS BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 2 | 0.33 | 0.66 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 2283 KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 4956 PEANUT BUTTER SQUEEZE POUCH | 2 | 1.20 | 2.40 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 11/8/2018 | 328483 | | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.23 | 0.00 |
| 29034P | 11/15/2018 | 329914 | | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 11/15/2018 | 329914 | | KARIM, ABDIAZIZ - MOHAMED | 3231 (8A) OATMEAL & CREME SNACK CAK | 2 | 0.27 | 0.54 | 0.00 |

GEO-Novoa_00030264

# Commissary Activity for Inmate ▇ from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00302685

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29034P | 11/15/2018 | 329914 | KARIM, ABDIAZIZ – MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 11/15/2018 | 329914 | KARIM, ABDIAZIZ – MOHAMED | 6012 HOT & SPICY VEG RAMEN | 2 | 0.58 | 1.16 | 0.00 |
| 29034P | 11/15/2018 | 329914 | KARIM, ABDIAZIZ – MOHAMED | 6179 FC SARDINES IN OIL | 5 | 1.53 | 7.65 | 0.00 |
| 29034P | 11/15/2018 | 329914 | KARIM, ABDIAZIZ – MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 11/15/2018 | 329914 | KARIM, ABDIAZIZ – MOHAMED | 6500 PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 11/15/2018 | 329914 | KARIM, ABDIAZIZ – MOHAMED | 6540 ZC STRAWBERRY CEREAL BAR | 1 | 0.57 | 0.57 | 0.00 |
| 29034P | 11/15/2018 | 329914 | KARIM, ABDIAZIZ – MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 5 | 0.75 | 3.75 | 0.00 |
| 29034P | 11/21/2018 | 330687 | KARIM, ABDIAZIZ – MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 11/21/2018 | 330687 | KARIM, ABDIAZIZ – MOHAMED | 6178 FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 11/21/2018 | 330687 | KARIM, ABDIAZIZ – MOHAMED | 6183 SMOKED CLAMS IN OIL | 1 | 2.45 | 2.45 | 0.00 |
| 29034P | 11/21/2018 | 330687 | KARIM, ABDIAZIZ – MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 11/21/2018 | 330687 | KARIM, ABDIAZIZ – MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 11/29/2018 | 331809 | KARIM, ABDIAZIZ – MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 11/29/2018 | 331809 | KARIM, ABDIAZIZ – MOHAMED | 2217 (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 11/29/2018 | 331809 | KARIM, ABDIAZIZ – MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 11/29/2018 | 331809 | KARIM, ABDIAZIZ – MOHAMED | 6178 FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 11/29/2018 | 331809 | KARIM, ABDIAZIZ – MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 11/29/2018 | 331809 | KARIM, ABDIAZIZ – MOHAMED | 6500 PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 11/29/2018 | 331809 | KARIM, ABDIAZIZ – MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 12/6/2018 | 333222 | KARIM, ABDIAZIZ – MOHAMED | 2099 POWDERED MILK | 1 | 5.95 | 5.95 | 0.00 |
| 29034P | 12/6/2018 | 333222 | KARIM, ABDIAZIZ – MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 12/6/2018 | 333222 | KARIM, ABDIAZIZ – MOHAMED | 6178 FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 12/13/2018 | 334069 | KARIM, ABDIAZIZ – MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 12/13/2018 | 334069 | KARIM, ABDIAZIZ – MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 12/13/2018 | 334069 | KARIM, ABDIAZIZ – MOHAMED | 3110 CLUB CRACKERS | 1 | 1.42 | 1.42 | 0.00 |
| 29034P | 12/13/2018 | 334069 | KARIM, ABDIAZIZ – MOHAMED | 6050 KK INSTANT RICE | 2 | 1.08 | 2.16 | 0.00 |
| 29034P | 12/13/2018 | 334069 | KARIM, ABDIAZIZ – MOHAMED | 6105 BBQ POTATO CHIPS | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 12/13/2018 | 334069 | KARIM, ABDIAZIZ – MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 12/13/2018 | 334069 | KARIM, ABDIAZIZ – MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 12/20/2018 | 335191 | KARIM, ABDIAZIZ – MOHAMED | 1200 AAA 4/PK IONS BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 12/20/2018 | 335191 | KARIM, ABDIAZIZ – MOHAMED | 2283 KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 12/20/2018 | 335191 | KARIM, ABDIAZIZ – MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 7 | 0.58 | 4.06 | 0.00 |
| 29034P | 12/20/2018 | 335191 | KARIM, ABDIAZIZ – MOHAMED | 6178 FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 12/20/2018 | 335191 | KARIM, ABDIAZIZ – MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 12/20/2018 | 335191 | KARIM, ABDIAZIZ – MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 12/28/2018 | 336306 | KARIM, ABDIAZIZ – MOHAMED | 2217 (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 12/28/2018 | 336306 | KARIM, ABDIAZIZ – MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 12/28/2018 | 336306 | KARIM, ABDIAZIZ – MOHAMED | 6026 CHILI RAMEN | 15 | 0.58 | 8.70 | 0.00 |
| 29034P | 12/28/2018 | 336306 | KARIM, ABDIAZIZ – MOHAMED | 6178 FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |

# Commissary Activity for Inmate [redacted] from 8/21/2017 to 8/25/2019

Confidential

| ID | Date | Receipt | Inmate | Item | Description | Qty | Price | Ext | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 29034P | 1/4/2019 | 337374 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 30 | 0.05 | 1.00 | 0.00 |
| 29034P | 1/4/2019 | 337374 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 1/4/2019 | 337374 | KARIM, ABDIAZIZ - MOHAMED | 3110 | CLUB CRACKERS | 1 | 1.42 | 1.42 | 0.00 |
| 29034P | 1/4/2019 | 337374 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 4 | 1.58 | 6.32 | 0.00 |
| 29034P | 1/4/2019 | 337374 | KARIM, ABDIAZIZ - MOHAMED | 0271 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 1/10/2019 | 338093 | KARIM, ABDIAZIZ - MOHAMED | 1015 | MANILLA ENVELOPE | 3 | 0.25 | 0.75 | 0.06 |
| 29034P | 1/10/2019 | 338093 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK IONS BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 1/10/2019 | 338093 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 1/10/2019 | 338093 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 1/10/2019 | 338093 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 1/10/2019 | 338093 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 1/10/2019 | 338093 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 1/23/2019 | 340033 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 1/23/2019 | 340033 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 20 | 0.33 | 6.60 | 0.00 |
| 29034P | 1/23/2019 | 340033 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 1/23/2019 | 340033 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 1/23/2019 | 340033 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 1/23/2019 | 340033 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 1/31/2019 | 341156 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 1/31/2019 | 341156 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 1/31/2019 | 341156 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 2/7/2019 | 342243 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 30 | 0.05 | 1.50 | 0.00 |
| 29034P | 2/7/2019 | 342243 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 2/7/2019 | 342243 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 2/7/2019 | 342243 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 2/7/2019 | 342243 | KARIM, ABDIAZIZ - MOHAMED | 6418 | CRUNCHY PEANUT BUTTER 18 | 1 | 4.28 | 4.28 | 0.00 |
| 29034P | 2/7/2019 | 342243 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK IONS BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 2/14/2019 | 343359 | KARIM, ABDIAZIZ - MOHAMED | 3040 | ZC ICED OATML COOKIES 6OZ | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 2/14/2019 | 343359 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 2/14/2019 | 343359 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 2/14/2019 | 343359 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 2 | 1.58 | 3.16 | 0.00 |
| 29034P | 2/28/2019 | 345751 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 2/28/2019 | 345751 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 2/28/2019 | 345751 | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK IONS BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 2/28/2019 | 345751 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 100 | 0.05 | 5.00 | 0.00 |
| 29034P | 3/7/2019 | 346905 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 3/7/2019 | 346905 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 3/7/2019 | 346905 | KARIM, ABDIAZIZ - MOHAMED | 6500 | PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 3/7/2019 | 346905 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 3/7/2019 | 346905 | KARIM, ABDIAZIZ - MOHAMED | | | | | | |
| 29034P | 3/7/2019 | 346905 | KARIM, ABDIAZIZ - MOHAMED | | | | | | |
| 29034P | 3/21/2019 | 349504 | KARIM, ABDIAZIZ - MOHAMED | | | | | | |

GEO-Novoa_00030266

# Commissary Activity for Inmate ▮▮▮ from 8/21/2017 to 8/25/2019

Confidential

| Inmate | Date | Trans # | Name | Item | Qty | Price | Total | Tax |
|---|---|---|---|---|---|---|---|---|
| 29034P | 3/21/2019 | 349504 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 3/21/2019 | 349504 | KARIM, ABDIAZIZ - MOHAMED | 8189 FC FISHSTX&SPICY MUSTARD | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 3/21/2019 | 349504 | KARIM, ABDIAZIZ - MOHAMED | 6666 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 25034P | 3/28/2019 | 350403 | KARIM, ABDIAZIZ - MOHAMED | 1015 MANILLA ENVELOPE | 2 | 0.25 | 0.50 | 0.04 |
| 29034P | 3/28/2019 | 350403 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 3/28/2019 | 350403 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 3/28/2019 | 350403 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 1 | 1.58 | 1.58 | 0.00 |
| 29034P | 3/28/2019 | 350403 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 3/28/2019 | 350402 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 4/4/2019 | 351783 | KARIM, ABDIAZIZ - MOHAMED | 2011 KF DECAF(CLRPK W/2)P)1 OZ | 2 | 5.10 | 5.10 | 0.00 |
| 29034P | 4/4/2019 | 351783 | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 4/4/2019 | 351783 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 4/4/2019 | 351783 | KARIM, ABDIAZIZ - MOHAMED | 6500 PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 4/4/2019 | 351783 | KARIM, ABDIAZIZ - MOHAMED | 1120 THANK YOU CARD W/O STAMP | 2 | 0.85 | 1.70 | 0.14 |
| 29034P | 4/11/2019 | 352677 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLB (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 4/11/2019 | 352877 | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 4/11/2019 | 352877 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 2 | 1.05 | 2.10 | 0.00 |
| 29034P | 4/11/2019 | 352677 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 3 | 1.58 | 4.74 | 0.00 |
| 29034P | 4/11/2019 | 352877 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 4/11/2019 | 352877 | KARIM, ABDIAZIZ - MOHAMED | 6500 PICKLE (HOT) | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 4/11/2019 | 352877 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 4/11/2019 | 352877 | KARIM, ABDIAZIZ - MOHAMED | 6103 BBQ POTATO CHIPS | 1 | 0.95 | 0.95 | 0.00 |
| 29034P | 4/18/2019 | 353688 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 4 | 1.58 | 6.32 | 0.00 |
| 29034P | 4/18/2019 | 353688 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 4/18/2019 | 353688 | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 20 | 0.05 | 1.00 | 0.00 |
| 29034P | 4/25/2019 | 355015 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 4/25/2019 | 355015 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 5 | 0.58 | 2.90 | 0.00 |
| 29034P | 4/25/2019 | 355015 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 3 | 1.12 | 3.36 | 0.00 |
| 29034P | 4/25/2019 | 355015 | KARIM, ABDIAZIZ - MOHAMED | 2000 SUGAR TWIN PACKET | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 4/25/2019 | 355015 | KARIM, ABDIAZIZ - MOHAMED | 3035 ZC CHOC CHIP COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/2/2019 | 356072 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZC ICED OATML COOKIES 6OZ | 1 | 1.05 | 1.05 | 0.00 |
| 29034P | 5/2/2019 | 356072 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 5/2/2019 | 356072 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 5/2/2019 | 356072 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 5/2/2019 | 356072 | KARIM, ABDIAZIZ - MOHAMED | 0205 4OZ BABY OIL | 1 | 1.30 | 1.30 | 0.10 |
| 29034P | 5/2/2019 | 356072 | KARIM, ABDIAZIZ - MOHAMED | 0273 LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 5/9/2019 | 357153 | KARIM, ABDIAZIZ - MOHAMED | 2217 (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 5/9/2019 | 357153 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 5/9/2019 | 357153 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |

GEO-Novoa_00302267

Confidential

# Commissary Activity for Inmate ▮ from 8/21/2017 to 8/25/2019

| ID | Date | Num | Item | Item Name | Qty | Price | Total | Disc |
|---|---|---|---|---|---|---|---|---|
| 29034P | 5/9/2019 | 357153 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 1217 (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 4000 M&M PLAIN | 1 | 0.98 | 0.98 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 4055 REESES P/BUTTER CUP | 1 | 0.98 | 0.98 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 8 | 0.58 | 4.64 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 6050 KK INSTANT RICE | 2 | 1.08 | 2.16 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 5 | 1.58 | 7.90 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 5/16/2019 | 358320 | KARIM, ABDIAZIZ - MOHAMED | 6606 SALTED PEANUTS 1.75 OZ | 4 | 0.75 | 3.00 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 2330 6OZ TR PUNCH KOOLAID CLR | 1 | 2.17 | 2.17 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 3040 ZO ICED OATML COOKIES 6OZ | 5 | 1.05 | 5.25 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 6134 ML CARAMEL POPCORN | 1 | 1.40 | 1.40 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 8 | 1.58 | 12.64 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 6348 CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |
| 29034P | 5/30/2019 | 360387 | KARIM, ABDIAZIZ - MOHAMED | 6505 (BOX) VARIETY OATMEAL | 1 | 5.80 | 5.80 | 0.00 |
| 29034P | 6/6/2019 | 361880 | KARIM, ABDIAZIZ - MOHAMED | 1217 (1/PK)SWEETMATE PINK | 50 | 0.05 | 2.50 | 0.00 |
| 29034P | 6/6/2019 | 361880 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 4 | 0.58 | 2.32 | 0.00 |
| 29034P | 6/6/2019 | 361880 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 10 | 1.58 | 15.80 | 0.00 |
| 29034P | 6/6/2019 | 361880 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 6/6/2019 | 361880 | KARIM, ABDIAZIZ - MOHAMED | 6505 (BOX) VARIETY OATMEAL | 1 | 5.80 | 5.80 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 2071 10 OZ. HOT COCOA CLR (KF) | 2 | 2.60 | 5.20 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 100 | 0.05 | 5.00 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 2225 5/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 2283 KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 6016 LIME CHILI W/SHRIMP RAMEN | 3 | 0.58 | 1.74 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 6165 BBQ CHIPS 6OZ | 2 | 1.65 | 3.30 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 10 | 1.58 | 15.80 | 0.00 |
| 29034P | 6/13/2019 | 363118 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 6/20/2019 | 364034 | KARIM, ABDIAZIZ - MOHAMED | 1200 AAA 4/PK KING BATTERIES | 1 | 1.65 | 1.65 | 0.15 |
| 29034P | 6/20/2019 | 364034 | KARIM, ABDIAZIZ - MOHAMED | 6081 RIPPLE POTATO CHIP | 1 | 1.65 | 1.65 | 0.00 |
| 29034P | 6/20/2019 | 364034 | KARIM, ABDIAZIZ - MOHAMED | 6178 FC MACKERAL | 6 | 1.58 | 9.48 | 0.00 |
| 29034P | 6/20/2019 | 364034 | KARIM, ABDIAZIZ - MOHAMED | 6202 SRIACHA HOT SAUCE | 1 | 4.97 | 4.97 | 0.00 |
| 29034P | 6/20/2019 | 364034 | KARIM, ABDIAZIZ - MOHAMED | 6217 TROPICAL SNACK MIX | 2 | 1.48 | 2.96 | 0.00 |
| 29034P | 6/20/2019 | 364034 | KARIM, ABDIAZIZ - MOHAMED | 6262 MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 2080 SUGAR TWIN PACKET | 50 | 0.05 | 2.50 | 0.00 |

GEO-Novoa_00030268

Confidential

Commissary Activity for Inmate [REDACTED] from 8/21/2017 to 8/25/2019

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 3/PK TEA BAGS | 10 | 0.33 | 3.30 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 7 | 1.58 | 11.06 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 6217 | TROPICAL SNACK MIX | 4 | 1.48 | 5.92 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 2 | 1.12 | 2.24 | 0.00 |
| 29034P | 6/27/2019 | 365108 | KARIM, ABDIAZIZ - MOHAMED | 6605 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 6503 | (BOX) VARIETY OATMEAL | 1 | 5.80 | 5.80 | 0.00 |
| 29034P | 7/3/2019 | 366471 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 2 | 0.75 | 1.50 | 0.00 |
| 29034P | 7/18/2019 | 368511 | KARIM, ABDIAZIZ - MOHAMED | 1260 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 7/18/2019 | 368511 | KARIM, ABDIAZIZ - MOHAMED | 6217 | TROPICAL SNACK MIX | 2 | 1.48 | 2.96 | 0.00 |
| 29034P | 7/18/2019 | 368511 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 1 | 0.75 | 0.75 | 0.00 |
| 29034P | 7/23/2019 | 369979 | KARIM, ABDIAZIZ - MOHAMED | 1260 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 7/25/2019 | 369978 | KARIM, ABDIAZIZ - MOHAMED | 6217 | TROPICAL SNACK MIX | 3 | 1.48 | 4.44 | 0.00 |
| 29034P | 7/25/2019 | 369978 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 7/25/2019 | 369978 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 2 | 0.75 | 1.50 | 0.00 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 0273 | LIP BALM | 1 | 1.10 | 1.10 | 0.09 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 2071 | 10 OZ. HOT COCOA CLB (KF) | 1 | 2.60 | 2.60 | 0.00 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/2/2019 | 371137 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 2217 | (1/PK)SWEETMATE PINK | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 3/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 2392 | COKE 20 OZ. | 2 | 1.77 | 3.54 | 0.27 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 1 | 0.58 | 1.74 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 1 | 1.58 | 4.74 | 0.00 |
| 29034P | 8/8/2019 | 372235 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 1260 | AAA 4/PK ION3 BATTERIES | 1 | 1.65 | 1.65 | 0.13 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 2283 | KEEFE COLOMBIAN BLEND | 1 | 4.25 | 4.25 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 2392 | COKE 20 OZ | 2 | 1.77 | 3.54 | 0.27 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/15/2019 | 373408 | KARIM, ABDIAZIZ - MOHAMED | 6606 | SALTED PEANUTS 1.75 OZ | 3 | 0.75 | 2.25 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | 10 | 0.05 | 0.50 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 2225 | 5/PK TEA BAGS | 5 | 0.33 | 1.65 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 6016 | LIME CHILI W/SHRIMP RAMEN | 6 | 0.58 | 3.48 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 6178 | FC MACKERAL | 7 | 1.58 | 11.06 | 0.00 |
| 29034P | 8/22/2019 | 374608 | KARIM, ABDIAZIZ - MOHAMED | 6217 | TROPICAL SNACK MIX | 1 | 1.48 | 1.48 | 0.00 |

GEO-Novoa_00030269

# Commissary Activity for Inmate ▮ from 8/21/2017 to 8/25/2019

Confidential

| 29034P | 8/22/2019 | 374608 | ▮ | KARIM, ABDIAZIZ - MOHAMED | 6262 | MAYONNAISE 12PK | 1 | 1.12 | 1.12 | 0.00 |
| 29034P | 8/22/2019 | 374608 | | KARIM, ABDIAZIZ - MOHAMED | 6348 | CA HOT CHEESE CRUNCHY | 1 | 2.64 | 2.64 | 0.00 |

GEO-Novoa_00030270

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

Commissary Activity for Inmate [REDACTED] from 8/21/2017 to 8/25/2019

Confidential

## REFUND Activity

| SITE ID | DATE | ORDER ID | BKGID | FullName | ITEM | DESCRIPTION | QTY | PRICE | EXT | TAX |
|---------|------|----------|-------|----------|------|-------------|-----|-------|-----|-----|
| 29034P | 9/14/2017 | 258308 | | KARIM, ABDIAZIZ - MOHAMED | 6607 | HOT PEANUTS 1.75 OZ | -1 | 0.70 | -0.70 | 0.00 |
| 29034P | 3/13/2018 | 287374 | | KARIM, ABDIAZIZ - MOHAMED | 6179 | FC SARDINES IN OIL | -3 | 1.50 | -4.50 | 0.00 |
| 29034P | 6/14/2018 | 303932 | | KARIM, ABDIAZIZ - MOHAMED | 2086 | SUGAR TWIN PACKET | -10 | 0.04 | -0.40 | 0.00 |
| 29034P | 10/4/2018 | 322718 | | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | -10 | 0.05 | -0.50 | 0.00 |
| 29034P | 11/1/2018 | 327444 | | KARIM, ABDIAZIZ - MOHAMED | 2080 | SUGAR TWIN PACKET | -20 | 0.05 | -1.00 | 0.00 |
| 29034P | 3/7/2019 | 346905 | | KARIM, ABDIAZIZ - MOHAMED | 1200 | AAA 4/PK IONS BATTERIES | -1 | 1.65 | -1.65 | -0.13 |

GEO-Novoa_00030271

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

# Commissary Activity for Inmate ███████ from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00030272

|  |  | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 255112 | 8/24/2017 | 21.60<br>0.00 | 0.00<br>0.00 | 21.60<br>0.00 |
| 256094 | 8/31/2017 | 16.25<br>0.00 | 0.00<br>0.00 | 16.25<br>0.00 |
| 257409 | 9/7/2017 | 11.55<br>0.00 | 0.00<br>0.00 | 11.55<br>0.00 |
| 258308 | 9/14/2017 | 18.10<br>0.03 | -0.70<br>0.00 | 17.40<br>0.03 |
| 260468 | 9/28/2017 | 9.20<br>0.00 | 0.00<br>0.00 | 9.20<br>0.00 |
| 261538 | 10/5/2017 | 19.40<br>0.09 | 0.00<br>0.00 | 19.40<br>0.09 |
| 262976 | 10/12/2017 | 28.05<br>0.27 | 0.00<br>0.00 | 28.05<br>0.27 |
| 264221 | 10/19/2017 | 10.61<br>0.00 | 0.00<br>0.00 | 10.61<br>0.00 |
| 265393 | 10/26/2017 | 10.70<br>0.00 | 0.00<br>0.00 | 10.70<br>0.00 |
| 266325 | 11/2/2017 | 12.15<br>0.08 | 0.00<br>0.00 | 12.15<br>0.00 |
| 267593 | 11/9/2017 | 11.95<br>0.05 | 0.00<br>0.00 | 11.95<br>0.05 |
| 269037 | 11/16/2017 | 5.00<br>0.00 | 0.00<br>0.00 | 5.00<br>0.00 |
| 270192 | 11/22/2017 | 5.60<br>0.00 | 0.00<br>0.00 | 5.60<br>0.00 |
| 271504 | 11/30/2017 | 10.16<br>0.00 | 0.00<br>0.00 | 10.16<br>0.00 |
| 273654 | 12/14/2017 | 4.71<br>0.00 | 0.00<br>0.00 | 4.71<br>0.00 |

Commissary Activity for Inmate over Date Range
10/15/2019

Commissary Activity for Inmate [REDACTED] from 8/21/2017 to 8/25/2019

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 282056 | 2/1/2018 | 19.60<br>0.18 | 0.00<br>0.00 | 19.60<br>0.18 |
| 283160 | 2/8/2018 | 22.79<br>0.00 | 0.00<br>0.00 | 22.79<br>0.00 |
| 284154 | 2/15/2018 | 24.55<br>0.00 | 0.00<br>0.00 | 24.55<br>0.00 |
| 285371 | 2/22/2018 | 12.21<br>0.00 | 0.00<br>0.00 | 12.21<br>0.00 |
| 286461 | 3/1/2018 | 14.76<br>0.00 | 0.00<br>0.00 | 14.76<br>0.00 |
| 287374 | 3/8/2018 | 14.86<br>0.10 | 0.00<br>0.00 | 14.86<br>0.10 |
| | 3/13/2018 | 0.00<br>0.00 | -4.50<br>0.00 | -4.50<br>0.00 |
| 288407 | 3/15/2018 | 29.41<br>0.00 | 0.00<br>0.00 | 29.41<br>0.00 |
| 289621 | 3/22/2018 | 16.26<br>0.00 | 0.00<br>0.00 | 16.26<br>0.00 |
| 290609 | 3/29/2018 | 11.30<br>0.00 | 0.00<br>0.00 | 11.30<br>0.00 |
| 291655 | 4/5/2018 | 11.54<br>0.00 | 0.00<br>0.00 | 11.54<br>0.00 |
| 292950 | 4/12/2018 | 12.25<br>0.00 | 0.00<br>0.00 | 12.25<br>0.00 |
| 294077 | 4/19/2018 | 12.89<br>0.00 | 0.00<br>0.00 | 12.89<br>0.00 |
| 296137 | 5/3/2018 | 3.40<br>0.00 | 0.00<br>0.00 | 3.40<br>0.00 |
| 297552 | 5/10/2018 | 9.75<br>0.00 | 0.00<br>0.00 | 9.75<br>0.00 |

Commissary Activity for Inmate over Date Range
10/15/2019

Confidential

GEO-Novoa_00030273

Commissary Activity for Inmate ▓▓▓▓ from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00030274

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 298525 | 5/17/2018 | 18.97<br>0.47 | 0.00<br>0.00 | 18.97<br>0.47 |
| 300079 | 5/24/2018 | 6.30<br>0.00 | 0.00<br>0.00 | 6.30<br>0.00 |
| 300972 | 5/31/2018 | 12.97<br>0.00 | 0.00<br>0.00 | 12.97<br>0.00 |
| 303932 | 6/14/2018 | 15.88<br>0.00 | -0.40<br>0.00 | 15.48<br>0.00 |
| 305163 | 6/21/2018 | 16.38<br>0.13 | 0.00<br>0.00 | 16.38<br>0.13 |
| 306554 | 6/28/2018 | 13.06<br>0.00 | 0.00<br>0.00 | 13.06<br>0.00 |
| 307498 | 7/5/2018 | 12.48<br>0.03 | 0.00<br>0.00 | 12.48<br>0.03 |
| 308944 | 7/12/2018 | 15.86<br>0.00 | 0.00<br>0.00 | 15.86<br>0.00 |
| 311056 | 7/25/2018 | 14.32<br>0.20 | 0.00<br>0.00 | 14.32<br>0.20 |
| 312208 | 8/2/2018 | 10.96<br>0.00 | 0.00<br>0.00 | 10.96<br>0.00 |
| 313390 | 8/9/2018 | 13.21<br>0.13 | 0.00<br>0.00 | 13.21<br>0.13 |
| 314566 | 8/16/2018 | 25.31<br>0.05 | 0.00<br>0.00 | 25.31<br>0.05 |
| 316125 | 8/23/2018 | 9.11<br>0.00 | 0.00<br>0.00 | 9.11<br>0.00 |
| 317146 | 8/30/2018 | 11.39<br>0.00 | 0.00<br>0.00 | 11.39<br>0.00 |
| 318381 | 9/6/2018 | 11.48<br>0.14 | 0.00<br>0.00 | 11.48<br>0.14 |

*Commissary Activity for Inmate over Date Range*
*10/15/2019*

Commissary Activity for Inmate [REDACTED] from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00030275

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 319186 | 9/13/2018 | 10.35 | 0.00 | 10.35 |
| | | 0.09 | 0.00 | 0.09 |
| 320338 | 9/20/2018 | 13.65 | 0.00 | 13.65 |
| | | 0.00 | 0.00 | 0.00 |
| 321873 | 9/27/2018 | 10.42 | 0.00 | 10.42 |
| | | 0.04 | 0.00 | 0.04 |
| 322718 | 10/4/2018 | 13.00 | -0.50 | 12.50 |
| | | 0.43 | 0.08 | 0.43 |
| 323995 | 10/11/2018 | 9.44 | 0.00 | 9.44 |
| | | 0.00 | 0.00 | 0.00 |
| 325381 | 10/18/2018 | 6.29 | 0.00 | 6.29 |
| | | 0.00 | 0.00 | 0.00 |
| 326368 | 10/25/2018 | 8.69 | 0.00 | 8.69 |
| | | 0.10 | 0.00 | 0.10 |
| 327444 | 10/31/2018 | 13.85 | 0.00 | 13.85 |
| | | 0.00 | 0.00 | 0.00 |
| | 11/1/2018 | 0.00 | -1.00 | -1.00 |
| | | 0.00 | 0.00 | 0.00 |
| 328483 | 11/9/2018 | 16.48 | 0.00 | 16.48 |
| | | 0.13 | 0.00 | 0.13 |
| 329914 | 11/15/2018 | 20.08 | 0.00 | 20.08 |
| | | 0.00 | 0.00 | 0.00 |
| 330687 | 11/21/2018 | 13.21 | 0.00 | 13.21 |
| | | 0.00 | 0.00 | 0.00 |
| 331809 | 11/29/2018 | 16.83 | 0.00 | 16.83 |
| | | 0.00 | 0.00 | 0.00 |
| 333222 | 12/6/2018 | 11.43 | 0.00 | 11.43 |
| | | 0.00 | 0.00 | 0.00 |
| 334069 | 12/13/2018 | 15.32 | 0.00 | 15.32 |
| | | 0.00 | 0.00 | 0.00 |

Commissary Activity for Inmate ▮▮▮▮▮ from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00030276

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 335191 | 12/20/2018 | 18.82<br>0.13 | 0.00<br>0.00 | 18.82<br>0.13 |
| 336306 | 12/28/2018 | 16.34<br>0.00 | 0.00<br>0.00 | 16.34<br>0.00 |
| 337374 | 1/4/2019 | 10.39<br>0.00 | 0.00<br>0.00 | 10.39<br>0.00 |
| 338093 | 1/10/2019 | 12.39<br>0.28 | 0.00<br>0.00 | 12.39<br>0.28 |
| 340033 | 1/23/2019 | 15.85<br>0.00 | 0.00<br>0.00 | 15.85<br>0.00 |
| 341156 | 1/31/2019 | 11.22<br>0.00 | 0.00<br>0.00 | 11.22<br>0.00 |
| 342243 | 2/7/2019 | 16.14<br>0.00 | 0.00<br>0.00 | 16.14<br>0.00 |
| 343359 | 2/14/2019 | 11.97<br>0.13 | 0.00<br>0.00 | 11.97<br>0.13 |
| 345751 | 2/28/2019 | 6.53<br>0.00 | 0.00<br>0.00 | 6.53<br>0.00 |
| 346905 | 3/7/2019 | 13.46<br>0.13 | -1.65<br>-0.13 | 11.81<br>0.00 |
| 349504 | 3/21/2019 | 7.97<br>0.00 | 0.00<br>0.00 | 7.97<br>0.00 |
| 350403 | 3/28/2019 | 11.24<br>0.04 | 0.00<br>0.00 | 11.24<br>0.04 |
| 351783 | 4/4/2019 | 11.79<br>0.00 | 0.00<br>0.00 | 11.79<br>0.00 |
| 352877 | 4/11/2019 | 18.71<br>0.14 | 0.00<br>0.00 | 18.71<br>0.14 |
| 353688 | 4/18/2019 | 9.52<br>0.00 | 0.00<br>0.00 | 9.52<br>0.00 |

Commissary Activity for Inmate over Date Range
10/15/2019

Commissary Activity for Inmate ▮▮▮▮ from 8/21/2017 to 8/25/2019

Confidential

GEO-Novoa_00030277

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 355015 | 4/25/2019 | 10.56<br>0.00 | 0.00<br>0.00 | 10.56<br>0.00 |
| 356072 | 5/2/2019 | 11.04<br>0.00 | 0.00<br>0.00 | 11.04<br>0.00 |
| 357153 | 5/9/2019 | 11.06<br>0.19 | 0.00<br>0.00 | 11.06<br>0.19 |
| 358320 | 5/16/2019 | 30.30<br>0.00 | 0.00<br>0.00 | 30.30<br>0.00 |
| 360387 | 5/30/2019 | 35.44<br>0.00 | 0.00<br>0.00 | 35.44<br>0.00 |
| 361880 | 6/6/2019 | 28.66<br>0.00 | 0.00<br>0.00 | 28.66<br>0.00 |
| 363118 | 6/13/2019 | 40.83<br>0.00 | 0.00<br>0.00 | 40.83<br>0.00 |
| 364034 | 6/20/2019 | 22.95<br>0.13 | 0.00<br>0.00 | 22.95<br>0.13 |
| 365108 | 6/27/2019 | 27.27<br>0.00 | 0.00<br>0.00 | 27.27<br>0.00 |
| 366471 | 7/3/2019 | 9.95<br>0.00 | 0.00<br>0.00 | 9.95<br>0.00 |
| 368511 | 7/18/2019 | 5.36<br>0.13 | 0.00<br>0.00 | 5.36<br>0.13 |
| 369978 | 7/25/2019 | 8.71<br>0.13 | 0.00<br>0.00 | 8.71<br>0.13 |
| 371137 | 8/2/2019 | 7.07<br>0.09 | 0.00<br>0.00 | 7.07<br>0.09 |
| 372235 | 8/8/2019 | 13.29<br>0.27 | 0.00<br>0.00 | 13.29<br>0.27 |
| 373408 | 8/15/2019 | 14.96<br>0.40 | 0.00<br>0.00 | 14.96<br>0.40 |

Commissary Activity for Inmate over Date Range
10/15/2019

Commissary Activity for Inmate ▉▉▉▉▉▉ from 8/21/2017 to 8/25/2019

Confidential

| | | PURCHASE | REFUND | Total |
|---|---|---|---|---|
| 374608 | 8/22/2019 | 21.93 | 0.00 | 21.93 |
| | | 0.00 | 0.00 | 0.00 |
| Total | | 1,289.04 | -8.75 | 1,280.29 |
| | | 4.85 | -0.13 | 4.72 |

GEO-Novoa_00030278

Resident Account Summary
Tuesday, October 15, 2019  @09:04

For CIN:          KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 08/25/2019 CASH KIOSK : RELEASE OR CLOSEOUT TRANS: | | -401.95 | 0.00 | 0.00 | 0.00 | 08/25/2019 |
| 08/25/2019 CASH KIOSK : RELEASE OR CLOSEOUT TRANS: | | -1000.00 | 401.95 | 0.00 | 0.00 | 08/25/2019 |
| 08/25/2019 CASH KIOSK : RELEASE OR CLOSEOUT TRANS: | | -1000.00 | 1401.95 | 0.00 | 0.00 | 08/25/2019 |
| 08/23/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.21 | 2401.95 | 0.00 | 0.00 | 09/23/2019 |
| 08/23/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.30 | 2403.16 | 0.00 | 0.00 | 08/23/2019 |
| 08/23/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.47 | 2404.46 | 0.00 | 0.00 | 08/23/2019 |
| 08/23/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.56 | 2405.93 | 0.00 | 0.00 | 08/23/2019 |
| 08/23/2019 DET PAYROLL UNIT W4B 8/22/19 | | 1.00 | 2406.49 | 0.00 | 0.00 | 08/23/2019 |
| 08/22/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.30 | 2405.49 | 0.00 | 0.00 | 08/22/2019 |
| 08/22/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.47 | 2406.79 | 0.00 | 0.00 | 08/22/2019 |
| 08/22/2019 EPR         OID:100374608-ComisaryPur: | | -21.93 | 2408.26 | 0.00 | 0.00 | 08/22/2019 |
| 08/21/2019 PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 2430.19 | 0.00 | 0.00 | 08/21/2019 |
| 08/21/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.09 | 2430.62 | 0.00 | 0.00 | 08/21/2019 |
| 08/21/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.04 | 2430.71 | 0.00 | 0.00 | 08/21/2019 |
| 08/20/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.21 | 2431.75 | 0.00 | 0.00 | 08/20/2019 |
| 08/20/2019 DET PAYROLL PAYROLL 8/18/19 | | 1.00 | 2432.96 | 0.00 | 0.00 | 08/20/2019 |
| 08/20/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.52 | 2431.96 | 0.00 | 0.00 | 08/20/2019 |
| 08/20/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.26 | 2432.48 | 0.00 | 0.00 | 08/20/2019 |
| 08/20/2019 DET PAYROLL UNIT W4B 8/19/19 | | 1.00 | 2432.74 | 0.00 | 0.00 | 08/20/2019 |
| 08/19/2019 DET PAYROLL PAYROLL 8/17/19 | | 1.00 | 2431.74 | 0.00 | 0.00 | 08/19/2019 |
| 08/19/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.86 | 2430.74 | 0.00 | 0.00 | 08/19/2019 |
| 08/19/2019 PHONE PURCH. PHONE TIME PURCHASE | | -3.89 | 2431.60 | 0.00 | 0.00 | 08/19/2019 |
| 08/19/2019 DET PAYROLL UNIT W4B 8/16/19 | | 1.00 | 2435.49 | 0.00 | 0.00 | 08/19/2019 |
| 08/18/2019 PHONE PURCH. PHONE TIME PURCHASE | | -2.07 | 2434.49 | 0.00 | 0.00 | 08/18/2019 |
| 08/17/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.35 | 2436.56 | 0.00 | 0.00 | 08/17/2019 |
| 08/16/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.95 | 2436.91 | 0.00 | 0.00 | 08/16/2019 |
| 08/16/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.35 | 2437.86 | 0.00 | 0.00 | 08/16/2019 |
| 08/16/2019 DET PAYROLL UNIT W4B 8/15/19 | | 1.00 | 2438.21 | 0.00 | 0.00 | 08/16/2019 |
| 08/15/2019 SECUREDEPOS 99568630 Hanna Sayuri Des: | | 300.00 | 2437.21 | 0.00 | 0.00 | 08/15/2019 |
| 08/15/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.12 | 2137.21 | 0.00 | 0.00 | 08/15/2019 |
| 08/15/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.73 | 2138.33 | 0.00 | 0.00 | 08/15/2019 |
| 08/15/2019 EPR         OID:100373408-ComisaryPur: | | -15.36 | 2140.06 | 0.00 | 0.00 | 08/15/2019 |
| 08/15/2019 DET PAYROLL UNIT W4B 8/14/19 | | 1.00 | 2155.42 | 0.00 | 0.00 | 08/15/2019 |
| 08/14/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.69 | 2154.42 | 0.00 | 0.00 | 08/14/2019 |
| 08/14/2019 PHONE PURCH. PHONE TIME PURCHASE | | -3.89 | 2155.11 | 0.00 | 0.00 | 08/14/2019 |
| 08/14/2019 DET PAYROLL UNIT W4N 8/13/19 | | 1.00 | 2159.00 | 0.00 | 0.00 | 08/14/2019 |
| 08/13/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.69 | 2158.00 | 0.00 | 0.00 | 08/13/2019 |
| 08/13/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.95 | 2158.69 | 0.00 | 0.00 | 08/13/2019 |
| 08/13/2019 DET PAYROLL PAYROLL 8/11/19 | | 1.00 | 2159.64 | 0.00 | 0.00 | 08/13/2019 |
| 08/13/2019 DET PAYROLL PAYROLL 8/10/19 | | 1.00 | 2158.64 | 0.00 | 0.00 | 08/13/2019 |
| 08/13/2019 DET PAYROLL UNIT W4B 8/12/19 | | 1.00 | 2157.64 | 0.00 | 0.00 | 08/13/2019 |
| 08/12/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.12 | 2156.64 | 0.00 | 0.00 | 08/12/2019 |
| 08/12/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.82 | 2157.76 | 0.00 | 0.00 | 08/12/2019 |
| 08/12/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.21 | 2159.58 | 0.00 | 0.00 | 08/12/2019 |
| 08/11/2019 PHONE PURCH. PHONE TIME PURCHASE | | -2.59 | 2160.79 | 0.00 | 0.00 | 08/11/2019 |
| 08/11/2019 PHONE PURCH. PHONE TIME PURCHASE | | -2.16 | 2163.38 | 0.00 | 0.00 | 08/11/2019 |
| 08/10/2019 PHONE PURCH. PHONE TIME PURCHASE | | -7.35 | 2165.54 | 0.00 | 0.00 | 08/10/2019 |
| 08/10/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.95 | 2172.89 | 0.00 | 0.00 | 08/10/2019 |
| 08/10/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.35 | 2173.84 | 0.00 | 0.00 | 08/10/2019 |
| 08/10/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.04 | 2174.19 | 0.00 | 0.00 | 08/10/2019 |
| 08/09/2019 DET PAYROLL PAYROLL 8/8/19 | | 1.00 | 2175.23 | 0.00 | 0.00 | 08/09/2019 |
| 08/08/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.52 | 2174.23 | 0.00 | 0.00 | 08/08/2019 |
| 08/08/2019 PHONE PURCH. PHONE TIME PURCHASE | | -3.89 | 2174.75 | 0.00 | 0.00 | 08/08/2019 |
| 08/08/2019 DET PAYROLL UNIT W4B 8/7/19 | | 1.00 | 2178.64 | 0.00 | 0.00 | 08/08/2019 |
| 08/08/2019 EPR         OID:100372235-ComisaryPur: | | -13.56 | 2177.64 | 0.00 | 0.00 | 08/08/2019 |
| 08/07/2019 DET PAYROLL UNIT W4B 8/6/19 | | 1.00 | 2191.20 | 0.00 | 0.00 | 08/07/2019 |
| 08/06/2019 PHONE PURCH. PHONE TIME PURCHASE | | -1.38 | 2190.20 | 0.00 | 0.00 | 08/06/2019 |
| 08/06/2019 PHONE PURCH. PHONE TIME PURCHASE | | -0.09 | 2191.58 | 0.00 | 0.00 | 08/06/2019 |

Page 1



Exhibit No.: ____
Deponent: A. Karim
Date/RPR: 10/23/19
Hunter + Geist, inc.

Confidential

GEO-Novoa_00030279

Resident Account Summary
Tuesday, October 15, 2019 8:09:04

For CDN:      NAHIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|---|---|---|---|---|---|---|
| 08/06/2019 | DET PAYROLL PAYROLL 8/4/19 | 1.00 | 2192.67 | 0.00 | 0.00 | 08/06/2019 |
| 08/06/2019 | DET PAYROLL PAYROLL 8/3/19 | 1.00 | 2190.67 | 0.00 | 0.00 | 08/06/2019 |
| 08/06/2019 | DET PAYROLL UNIT W48 8/5/19 | 1.00 | 2189.67 | 0.00 | 0.00 | 08/06/2019 |
| 08/05/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 2188.67 | 0.00 | 0.00 | 08/05/2019 |
| 08/05/2019 | DET PAYROLL UNIT W48 8/2/19 | 1.00 | 2189.36 | 0.00 | 0.00 | 08/05/2019 |
| 08/04/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.85 | 2188.36 | 0.00 | 0.00 | 08/04/2019 |
| 08/04/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 2192.26 | 0.00 | 0.00 | 08/04/2019 |
| 08/03/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 2192.34 | 0.00 | 0.00 | 08/03/2019 |
| 08/03/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.78 | 2193.38 | 0.00 | 0.00 | 08/03/2019 |
| 08/02/2019 | SECUREDEPOS 99312594 Hanna Sayuri Desr | 300.00 | 2198.14 | 0.00 | 0.00 | 08/02/2019 |
| 08/02/2019 | DET PAYROLL UNIT W48 8/1/19 | 1.00 | 2898.14 | 0.00 | 0.00 | 08/02/2019 |
| 08/02/2019 | EPB | OIC:100371137-CommissaryBur: | -7.16 | 1897.14 | 0.00 | 0.00 | 08/02/2019 |
| 08/01/2019 | DET PAYROLL UNIT W48 7/31/19 | 1.00 | 2904.30 | 0.00 | 0.00 | 08/01/2019 |
| 07/31/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.25 | 1903.30 | 0.00 | 0.00 | 07/31/2019 |
| 07/31/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 1905.53 | 0.00 | 0.00 | 07/31/2019 |
| 07/31/2019 | DET PAYROLL UNIT W48 7/30/19 | 1.00 | 1905.64 | 0.00 | 0.00 | 07/31/2019 |
| 07/30/2019 | DET PAYROLL PAYROLL 7/28/19 | 1.00 | 1904.64 | 0.00 | 0.00 | 07/30/2019 |
| 07/29/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 1902.64 | 0.00 | 0.00 | 07/29/2019 |
| 07/29/2019 | DET PAYROLL PAYROLL 7/27/19 | 1.00 | 1904.58 | 0.00 | 0.00 | 07/29/2019 |
| 07/29/2019 | POST BATT H POSTAGE 1 PRIORITY PER | -7.25 | 1903.68 | 0.00 | 0.00 | 07/29/2019 |
| 07/29/2019 | DET PAYROLL UNIT W48 7/26/19 | 1.00 | 1910.93 | 0.00 | 0.00 | 07/29/2019 |
| 07/29/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.61 | 1909.93 | 0.00 | 0.00 | 07/29/2019 |
| 07/29/2019 | SECUREDEPOS 95625974 Wright Lydia Anni | 20.00 | 1910.54 | 0.00 | 0.00 | 07/29/2019 |
| 07/28/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1890.54 | 0.00 | 0.00 | 07/28/2019 |
| 07/28/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 1694.43 | 0.00 | 0.00 | 07/28/2019 |
| 07/28/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.66 | 1694.95 | 0.00 | 0.00 | 07/28/2019 |
| 07/28/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 1895.81 | 0.00 | 0.00 | 07/28/2019 |
| 07/28/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 1896.55 | 0.00 | 0.00 | 07/28/2019 |
| 07/28/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 1896.76 | 0.00 | 0.00 | 07/28/2019 |
| 07/26/2019 | DET PAYROLL UNIT W48 7/25/19 | 1.00 | 1897.28 | 0.00 | 0.00 | 07/26/2019 |
| 07/26/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 1896.28 | 0.00 | 0.00 | 07/26/2019 |
| 07/25/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.86 | 1897.58 | 0.00 | 0.00 | 07/25/2019 |
| 07/25/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1898.44 | 0.00 | 0.00 | 07/25/2019 |
| 07/25/2019 | EPB | OIC:100369979-CommissaryPur: | -8.64 | 1902.33 | 0.00 | 0.00 | 07/25/2019 |
| 07/23/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1911.17 | 0.00 | 0.00 | 07/23/2019 |
| 07/23/2019 | DET PAYROLL PAYROLL 7/22/19 | 1.00 | 1915.06 | 0.00 | 0.00 | 07/23/2019 |
| 07/22/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.77 | 1914.06 | 0.00 | 0.00 | 07/22/2019 |
| 07/22/2019 | DET PAYROLL PAYROLL 7/21/19 | 1.00 | 1916.83 | 0.00 | 0.00 | 07/22/2019 |
| 07/22/2019 | DET PAYROLL PAYROLL 7/20/19 | 1.00 | 1915.83 | 0.00 | 0.00 | 07/22/2019 |
| 07/22/2019 | DET PAYROLL UNIT W48 7/19/19 | 1.00 | 1914.83 | 0.00 | 0.00 | 07/22/2019 |
| 07/19/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.94 | 1913.83 | 0.00 | 0.00 | 07/19/2019 |
| 07/19/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.47 | 1916.77 | 0.00 | 0.00 | 07/19/2019 |
| 07/19/2019 | DET PAYROLL UNIT W48 7/18/19 | 1.00 | 1918.24 | 0.00 | 0.00 | 07/19/2019 |
| 07/18/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 1917.24 | 0.00 | 0.00 | 07/18/2019 |
| 07/18/2019 | EPB | OID:100369511-CommissaryPur: | -5.49 | 1920.27 | 0.00 | 0.00 | 07/18/2019 |
| 07/18/2019 | DET PAYROLL UNIT W48 7/17/19 | 1.00 | 1925.76 | 0.00 | 0.00 | 07/18/2019 |
| 07/17/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.42 | 1924.76 | 0.00 | 0.00 | 07/17/2019 |
| 07/17/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 1927.18 | 0.00 | 0.00 | 07/17/2019 |
| 07/16/2019 | DET PAYROLL UNIT W48 7/15/19 | 1.00 | 1927.53 | 0.00 | 0.00 | 07/16/2019 |
| 07/15/2019 | DET PAYROLL PAYROLL 7/14/19 | 1.00 | 1926.53 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 1925.53 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 1925.86 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | SECUREDEPOS 90659359 Islam Mohammad F. | 90.00 | 1927.18 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | DET PAYROLL PAYROLL 7/13/19 | 1.00 | 1837.18 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.95 | 1636.18 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 1837.13 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | DET PAYROLL UNIT W48 7/12/19 | 1.00 | 1837.65 | 0.00 | 0.00 | 07/15/2019 |
| 07/15/2019 | PHONE PURCH PHONE TIME PURCHASE | -6.76 | 1836.65 | 0.00 | 0.00 | 07/15/2019 |

Page 2

GEO-Novoa_00030280

Resident Account Summary
Tuesday, October 15, 2019 005:04

For CIN: [          ] MARIN, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 07/14/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1941.41 | 0.00 | 0.00 | 07/14/2019 |
| 07/14/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.95 | 1845.30 | 0.00 | 0.00 | 07/14/2019 |
| 07/12/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 1946.25 | 0.00 | 0.00 | 07/12/2019 |
| 07/12/2019 | DET PAYROLL UNIT W49 7/10/19 | 1.00 | 1846.42 | 0.00 | 0.00 | 07/12/2019 |
| 07/11/2019 | PHONE PURCH PHONE TIME PURCHASE | -5.72 | 1845.42 | 0.00 | 0.00 | 07/11/2019 |
| 07/11/2019 | DET PAYROLL UNIT W49 7/11/19 | 1.00 | 1849.14 | 0.00 | 0.00 | 07/11/2019 |
| 07/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 1048.14 | 0.00 | 0.00 | 07/10/2019 |
| 07/10/2019 | PHONE PORCH PHONE TIME PURCHASE | -1.04 | 1848.66 | 0.00 | 0.00 | 07/10/2019 |
| 07/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 1849.70 | 0.00 | 0.00 | 07/10/2019 |
| 07/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 1850.74 | 0.00 | 0.00 | 07/10/2019 |
| 07/09/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.95 | 1851.26 | 0.00 | 0.00 | 07/09/2019 |
| 07/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1852.21 | 0.00 | 0.00 | 07/08/2019 |
| 07/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.64 | 1856.10 | 0.00 | 0.00 | 07/08/2019 |
| 07/06/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1857.74 | 0.00 | 0.00 | 07/06/2019 |
| 07/05/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.46 | 1061.63 | 0.00 | 0.00 | 07/05/2019 |
| 07/05/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1865.09 | 0.00 | 0.00 | 07/05/2019 |
| 07/05/2019 | DET PAYROLL PAYROLL 7/4/19 | 1.00 | 1868.98 | 0.00 | 0.00 | 07/05/2019 |
| 07/05/2019 | DET PAYROLL UNIT W48 7/3/19 | 1.00 | 1867.98 | 0.00 | 0.00 | 07/05/2019 |
| 07/03/2019 | DET PAYROLL PAYROLL 6/26/19 | 1.00 | 1866.98 | 0.00 | 0.00 | 07/03/2019 |
| 07/03/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.53 | 1865.98 | 0.00 | 0.00 | 07/03/2019 |
| 07/03/2019 | EPR | OID:100366471-ComisaryPur | -9.05 | 1868.31 | 0.00 | 0.00 | 07/03/2019 |
| 07/03/2019 | DET PAYROLL UNIT W48 7/2/19 | 1.00 | 1879.26 | 0.00 | 0.00 | 07/03/2019 |
| 07/02/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.56 | 1877.26 | 0.00 | 0.00 | 07/02/2019 |
| 07/02/2019 | DET PAYROLL PAYROLL 7/1/19 | 1.00 | 1878.82 | 0.00 | 0.00 | 07/02/2019 |
| 07/02/2019 | DET PAYROLL VOID-UNIT W4B 6/27/19 | -1.00 | 1677.82 | 0.00 | 0.00 | 07/02/2019 |
| 07/02/2019 | DET PAYROLL PAYROLL 6/30/19 | 1.00 | 1678.92 | 0.00 | 0.00 | 07/02/2019 |
| 07/01/2019 | DET PAYROLL PAYROLL 6/29/19 | 1.00 | 1677.82 | 0.00 | 0.00 | 07/01/2019 |
| 07/01/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 1676.82 | 0.00 | 0.00 | 07/01/2019 |
| 07/01/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1676.91 | 0.00 | 0.00 | 07/01/2019 |
| 07/01/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1680.80 | 0.00 | 0.00 | 07/01/2019 |
| 07/01/2019 | DET PAYROLL UNIT W45 6/28/19 | 1.00 | 1684.69 | 0.00 | 0.00 | 07/01/2019 |
| 07/01/2019 | PHONE PURCH PHONE TIME PURCHASE | -4.32 | 1683.69 | 0.00 | 0.00 | 07/01/2019 |
| 06/30/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.21 | 1688.01 | 0.00 | 0.00 | 06/30/2019 |
| 06/28/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 1689.22 | 0.00 | 0.00 | 06/28/2019 |
| 06/28/2019 | SECUREDEPOS 93217007 ELLMAN BONNIE | 36.00 | 1691.81 | 0.00 | 0.00 | 06/28/2019 |
| 06/28/2019 | DET PAYROLL UNIT W49 6/27/19 | 1.00 | 1655.81 | 0.00 | 0.00 | 06/28/2019 |
| 06/27/2019 | DET PAYROLL PAYROLL 063719 | 1.00 | 1654.81 | 0.00 | 0.00 | 06/27/2019 |
| 06/27/2019 | EPR | OID:100365108-ComisaryPur | -27.27 | 1653.81 | 0.00 | 0.00 | 06/27/2019 |
| 06/26/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.16 | 1681.08 | 0.00 | 0.00 | 06/26/2019 |
| 06/26/2019 | DET PAYROLL UNIT W48 6/25/19 | 1.00 | 1883.24 | 0.00 | 0.00 | 06/25/2019 |
| 06/25/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 1882.24 | 0.00 | 0.00 | 06/25/2019 |
| 06/25/2019 | DET PAYROLL UNIT W4B 6/24/19 | 1.00 | 1882.76 | 0.00 | 0.00 | 06/25/2019 |
| 06/24/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1881.76 | 0.00 | 0.00 | 06/24/2019 |
| 06/24/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1885.65 | 0.00 | 0.00 | 06/24/2019 |
| 06/24/2019 | DET PAYROLL PAYROLL 6/23/19 | 1.00 | 1889.54 | 0.00 | 0.00 | 06/24/2019 |
| 06/24/2019 | DET PAYROLL PAYROLL 6/21/19 | 1.00 | 1888.54 | 0.00 | 0.00 | 06/24/2019 |
| 06/22/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1887.54 | 0.00 | 0.00 | 06/22/2019 |
| 06/22/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1891.43 | 0.00 | 0.00 | 06/22/2019 |
| 06/21/2019 | DET PAYROLL PAYROLL 6/20/19 | 1.00 | 1895.32 | 0.00 | 0.00 | 06/21/2019 |
| 06/20/2019 | DET PAYROLL PAYROLL 6/19/19 | 1.00 | 1894.32 | 0.00 | 0.00 | 06/20/2019 |
| 06/20/2019 | EPR | OID:100364034-ComisaryPur | -23.08 | 1893.32 | 0.00 | 0.00 | 06/20/2019 |
| 06/19/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.95 | 1516.40 | 0.00 | 0.00 | 06/19/2019 |
| 06/19/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1917.35 | 0.00 | 0.00 | 06/19/2019 |
| 06/19/2019 | DET PAYROLL PAYROLL 6/18/19 | 1.00 | 1921.24 | 0.00 | 0.00 | 06/19/2019 |
| 06/18/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.82 | 1920.24 | 0.00 | 0.00 | 06/18/2019 |
| 06/18/2019 | DET PAYROLL PAYROLL 6/17/19 | 1.00 | 1922.06 | 0.00 | 0.00 | 06/18/2019 |
| 06/17/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 1921.06 | 0.00 | 0.00 | 06/17/2019 |
| 06/17/2019 | DET PAYROLL PAYROLL 6/15/19 | 1.00 | 1924.95 | 0.00 | 0.00 | 06/17/2019 |

Page 3

Confidential

GEO-Novoa_00030261

Resident Account Summary
Tuesday, October 15, 2019 909:04

For CIN: [ ]    MARIM, ABDIATIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|-------------------------|--------|---------|------|------|-----------|
| 06/16/2019 | PHONE PURCH. PHONE TIME PURCHASE | -3.89 | 1923.95 | 0.00 | 0.00 | 06/16/2019 |
| 06/15/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 1327.84 | 0.00 | 0.00 | 06/15/2019 |
| 06/14/2019 | PHONE PURCH. PHONE TIME PURCHASE | -3.85 | 1927.93 | 0.00 | 0.00 | 06/14/2019 |
| 06/14/2019 | DEPOSIT MO 103171 | 1000.00 | 1931.02 | 0.00 | 0.00 | 06/14/2019 |
| 06/13/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 931.82 | 0.00 | 0.00 | 06/13/2019 |
| 06/13/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.61 | 935.71 | 0.00 | 0.00 | 06/13/2019 |
| 06/13/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 936.32 | 0.00 | 0.00 | 06/13/2019 |
| 06/13/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.95 | 936.84 | 0.00 | 0.00 | 06/13/2019 |
| 06/13/2019 | EPR | OID:100363118-ComisaryPur: | -40.83 | 937.79 | 0.00 | 0.00 | 06/13/2019 |
| 06/13/2019 | DET PAYROLL UNIT W46 6/12/19 | 1.00 | 978.62 | 0.00 | 0.00 | 06/13/2019 |
| 06/12/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.29 | 977.62 | 0.00 | 0.00 | 06/12/2019 |
| 06/12/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.16 | 980.91 | 0.00 | 0.00 | 06/12/2019 |
| 06/12/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.17 | 983.07 | 0.00 | 0.00 | 06/12/2019 |
| 06/12/2019 | DET PAYROLL UNIT W4B 6/11/19 | 1.00 | 983.24 | 0.00 | 0.00 | 06/12/2019 |
| 06/11/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.06 | 982.24 | 0.00 | 0.00 | 06/11/2019 |
| 06/11/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.99 | 983.10 | 0.00 | 0.00 | 06/11/2019 |
| 06/11/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.59 | 986.99 | 0.00 | 0.00 | 06/11/2019 |
| 06/11/2019 | SECUREDEPOS 90424523 Sllman Bonnie A: | 50.00 | 990.08 | 0.00 | 0.00 | 06/11/2019 |
| 06/10/2019 | DET PAYROLL PAYROLL 6/8/19 | 1.00 | 940.90 | 0.00 | 0.00 | 06/10/2019 |
| 06/10/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.16 | 939.98 | 0.00 | 0.00 | 06/10/2019 |
| 06/10/2019 | PHONE PURCH. PHONE TIME PURCHASE | -1.89 | 942.04 | 0.00 | 0.00 | 06/10/2019 |
| 06/10/2019 | DET PAYROLL UNIT W4B 6/7/19 | 1.00 | 945.93 | 0.00 | 0.00 | 06/10/2019 |
| 06/09/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.25 | 944.93 | 0.00 | 0.00 | 06/09/2019 |
| 06/09/2019 | PHONE PURCH. PHONE TIME PURCHASE | -3.89 | 947.18 | 0.00 | 0.00 | 06/09/2019 |
| 06/09/2019 | PHONE PURCH. PHONE TIME PURCHASE | -1.86 | 951.07 | 0.00 | 0.00 | 06/09/2019 |
| 06/08/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.61 | 952.93 | 0.00 | 0.00 | 06/08/2019 |
| 06/08/2019 | PHONE PURCH. PHONE TIME PURCHASE | -1.73 | 953.24 | 0.00 | 0.00 | 06/08/2019 |
| 06/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.99 | 954.97 | 0.00 | 0.00 | 06/08/2019 |
| 06/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.11 | 958.86 | 0.00 | 0.00 | 06/08/2019 |
| 06/08/2019 | SECUREDEPOS 92847696 Hanna Robert And: | 300.00 | 961.97 | 0.00 | 0.00 | 06/08/2019 |
| 06/07/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.85 | 661.97 | 0.00 | 0.00 | 06/07/2019 |
| 06/07/2019 | SECUREDEPOS 98073440 Hanna Sayuri Des: | 300.00 | 664.82 | 0.00 | 0.00 | 06/07/2019 |
| 06/07/2019 | PHONE PURCH. PHONE TIME PURCHASE | -3.59 | 364.82 | 0.00 | 0.00 | 06/07/2019 |
| 06/07/2019 | DEPOSIT MO 103111 | 40.00 | 368.71 | 0.00 | 0.00 | 06/07/2019 |
| 06/06/2019 | EPR | OID:100361890-ComisaryPur: | -28.66 | 328.71 | 0.00 | 0.00 | 06/07/2019 |
| 06/06/2019 | DET PAYROLL UNIT W4B 6/5/19 | 1.00 | 357.37 | 0.00 | 0.00 | 06/06/2019 |
| 06/05/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.60 | 356.37 | 0.00 | 0.00 | 06/05/2019 |
| 06/05/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 359.05 | 0.00 | 0.00 | 06/05/2019 |
| 06/05/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.25 | 359.40 | 0.00 | 0.00 | 06/05/2019 |
| 06/05/2019 | DET PAYROLL UNIT W4B 6/4/19 | 1.00 | 359.66 | 0.00 | 0.00 | 06/05/2019 |
| 06/04/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.25 | 358.66 | 0.00 | 0.00 | 06/04/2019 |
| 06/04/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.78 | 358.92 | 0.00 | 0.00 | 06/04/2019 |
| 06/04/2019 | DET PAYROLL UNIT W4B 6/3/19 | 1.00 | 359.70 | 0.00 | 0.00 | 06/04/2019 |
| 06/04/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 358.70 | 0.00 | 0.00 | 06/04/2019 |
| 06/03/2019 | DET PAYROLL PAYROLL 6/2/19 | 1.00 | 360.43 | 0.00 | 0.00 | 06/03/2019 |
| 06/03/2019 | DET PAYROLL PAYROLL 6/1/19 | 1.00 | 359.43 | 0.00 | 0.00 | 06/03/2019 |
| 06/02/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.17 | 359.43 | 0.00 | 0.00 | 06/02/2019 |
| 06/02/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.62 | 358.60 | 0.00 | 0.00 | 06/02/2019 |
| 05/31/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 264.22 | 0.00 | 0.00 | 05/31/2019 |
| 05/31/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 364.65 | 0.00 | 0.00 | 05/31/2019 |
| 05/31/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.47 | 365.43 | 0.00 | 0.00 | 05/31/2019 |
| 05/31/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 366.90 | 0.00 | 0.00 | 05/31/2019 |
| 05/31/2019 | PHONE PURCH. PHONE TIME PURCHASE | -1.12 | 370.79 | 0.00 | 0.00 | 05/31/2019 |
| 05/30/2019 | PHONE PURCH. PHONE TIME PURCHASE | -0.95 | 371.91 | 0.00 | 0.00 | 05/30/2019 |
| 05/30/2019 | PHONE PURCH. PHONE TIME PURCHASE | -1.66 | 372.86 | 0.00 | 0.00 | 05/30/2019 |
| 05/30/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 374.50 | 0.00 | 0.00 | 05/30/2019 |
| 05/30/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 378.39 | 0.00 | 0.00 | 05/30/2019 |
| 05/30/2019 | EPR | OID:100360387-ComisaryPur: | -35.46 | 382.28 | 0.00 | 0.00 | 05/30/2019 |

Page 4

Resident Account Summary
Tuesday, October 15, 2019  #09:04

For CIN:                 NASIM, ABDLBSIB MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 05/30/2019 | DET PAYROLL UNIT W4B 5/29/19 | 1.00 | 417.72 | 0.00 | 0.00 | 05/30/2019 |
| 05/29/2019 | DET PAYROLL UNIT W4B 5/28/19 | 1.00 | 416.72 | 0.00 | 0.00 | 05/29/2019 |
| 05/28/2019 | DET PAYROLL PAYROLL 5/27/19 | 1.00 | 415.72 | 0.00 | 0.00 | 05/28/2019 |
| 05/28/2019 | DET PAYROLL PAYROLL 5/25/19 | 1.00 | 414.72 | 0.00 | 0.00 | 05/28/2019 |
| 05/26/2019 | DET PAYROLL UNIT W4B 5/24/19 | 1.00 | 413.72 | 0.00 | 0.00 | 05/28/2019 |
| 05/26/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.20 | 412.72 | 0.00 | 0.00 | 05/26/2019 |
| 05/25/2019 | PHONE PURCH PHONE TIME PURCHANE | -3.20 | 415.92 | 0.00 | 0.00 | 05/25/2019 |
| 05/24/2019 | PHONE PURCH PEONE TIME PURCHASE | -0.35 | 419.17 | 0.00 | 0.00 | 05/24/2019 |
| 05/24/2019 | PHONE PURCH PHONE TIME PURCHAON | -0.26 | 419.47 | 0.00 | 0.00 | 05/24/2019 |
| 05/24/2019 | DET PAYROLL UNIT W4D 5/23/19 | 1.00 | 419.73 | 0.00 | 0.00 | 05/24/2019 |
| 05/23/2019 | DET PAYROLL UNIT W4B 5/22/19 | 1.00 | 418.73 | 0.00 | 0.00 | 05/23/2019 |
| 05/22/2019 | DET PAYROLL UNIT W4B 5/21/19 | 1.00 | 417.73 | 0.00 | 0.00 | 05/22/2019 |
| 05/21/2019 | DET PAYROLL UNIT W4B 5/19/19 | 1.00 | 416.73 | 0.00 | 0.00 | 05/21/2019 |
| 05/21/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 415.73 | 0.00 | 0.00 | 05/21/2019 |
| 05/20/2019 | DET PAYROLL PAYROLL 5/18/19 | 1.00 | 418.76 | 0.00 | 0.00 | 05/20/2019 |
| 05/20/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.12 | 417.76 | 0.00 | 0.00 | 05/20/2019 |
| 05/20/2019 | PHONE PURCH PHONE TIME PURCHANE | -3.89 | 418.98 | 0.00 | 0.00 | 05/20/2019 |
| 05/20/2019 | DET PAYROLL UNIT W4B 5/17/19 | 1.00 | 422.77 | 0.00 | 0.00 | 05/20/2019 |
| 05/17/2019 | PHONE PURCH PHONE TIME PURCHANE | 1.04 | 421.77 | 0.00 | 0.00 | 05/17/2019 |
| 05/17/2019 | DET PAYROLL UNIT W4B 5/16/19 | 1.00 | 422.01 | 0.00 | 0.00 | 05/17/2019 |
| 05/16/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 421.81 | 0.00 | 0.00 | 05/16/2019 |
| 05/16/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.99 | 422.85 | 0.00 | 0.00 | 05/16/2019 |
| 05/16/2019 | DET PAYROLL UNIT W4B 5/15/19 | 1.00 | 424.84 | 0.00 | 0.00 | 05/16/2019 |
| 05/16/2019 | EFR | OID:100356320-ComisaryPur | -30.30 | 423.84 | 0.00 | 0.00 | 05/16/2019 |
| 05/16/2019 | SECUSEDEPOS 37409205 Islam Mohammed F. | 99.00 | 454.14 | 0.00 | 0.00 | 05/16/2019 |
| 05/14/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 355.14 | 0.00 | 0.00 | 05/14/2019 |
| 05/14/2019 | DET PAYROLL PAYROLL 5/13/19 | 1.00 | 359.03 | 0.00 | 0.00 | 05/14/2019 |
| 05/14/2019 | DET PAYROLL PAYROLL 5/13/19 | 1.00 | 358.03 | 0.00 | 0.00 | 05/14/2019 |
| 05/13/2019 | DET PAYROLL PAYROLL 5/12/19 | 1.00 | 357.03 | 0.00 | 0.00 | 05/13/2019 |
| 05/13/2019 | DET PAYROLL UNIT W4B 5/10/19 | 1.00 | 356.03 | 0.00 | 0.00 | 05/13/2019 |
| 05/12/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 355.03 | 0.00 | 0.00 | 05/12/2019 |
| 05/11/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.21 | 355.20 | 0.00 | 0.00 | 05/11/2019 |
| 05/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 356.41 | 0.00 | 0.00 | 05/10/2019 |
| 05/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 357.45 | 0.00 | 0.00 | 05/10/2019 |
| 05/10/2019 | DET PAYROLL PAYROLL 5/9/19 | 1.00 | 357.88 | 0.00 | 0.00 | 05/10/2019 |
| 05/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 356.88 | 0.00 | 0.00 | 05/10/2019 |
| 05/09/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 357.40 | 0.00 | 0.00 | 05/09/2019 |
| 05/09/2019 | EFR | OID:100357153-ComisaryPur | -11.26 | 357.49 | 0.00 | 0.00 | 05/09/2019 |
| 05/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.38 | 368.74 | 0.00 | 0.00 | 05/08/2019 |
| 05/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 370.12 | 0.00 | 0.00 | 05/08/2019 |
| 05/08/2019 | DET PAYROLL UNIT W4B 5/7/19 | 1.00 | 370.21 | 0.00 | 0.00 | 05/08/2019 |
| 05/07/2019 | DET PAYROLL UNIT W4B 5/6/19 | 1.00 | 369.21 | 0.00 | 0.00 | 05/07/2019 |
| 05/07/2019 | DET PAYROLL PAYROLL 5/5/19 | 1.00 | 368.21 | 0.00 | 0.00 | 05/07/2019 |
| 05/06/2019 | DET PAYROLL PAYROLL 5/4/19 | 1.00 | 367.21 | 0.00 | 0.00 | 05/06/2019 |
| 05/06/2019 | DET PAYROLL UNIT W4B 5/3/19 | 1.00 | 366.21 | 0.00 | 0.00 | 05/06/2019 |
| 05/05/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.77 | 365.21 | 0.00 | 0.00 | 05/05/2019 |
| 05/04/2019 | PHONE PURCH PHONE TIME PURCHANE | -1.93 | 367.98 | 0.00 | 0.00 | 05/04/2019 |
| 05/03/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 369.97 | 0.00 | 0.00 | 05/03/2019 |
| 05/03/2019 | DET PAYROLL UNIT W4B 5/2/19 | 1.00 | 370.14 | 0.00 | 0.00 | 05/03/2019 |
| 05/02/2019 | PHONE PURCH PHONE TIME PURCHAOE | -1.21 | 369.14 | 0.00 | 0.00 | 05/02/2019 |
| 05/02/2019 | PHONE PURCH PHONE TIME PURCHARE | -2.25 | 370.35 | 0.00 | 0.00 | 05/02/2019 |
| 05/02/2019 | PHONE PURCH PHONE TIME PURCHADE | -0.17 | 372.60 | 0.00 | 0.00 | 05/02/2019 |
| 05/02/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 372.77 | 0.00 | 0.00 | 05/02/2019 |
| 05/02/2019 | DET PAYROLL UNIT W4B 5/1/19 | 1.00 | 372.86 | 0.00 | 0.00 | 05/02/2019 |
| 05/02/2019 | EFR | OID:100356072-ComisaryPur | -11.04 | 371.86 | 0.00 | 0.00 | 05/02/2019 |
| 05/01/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 382.90 | 0.00 | 0.00 | 05/01/2019 |
| 05/01/2019 | DET PAYROLL UNIT W4B 4/30/19 | 1.00 | 383.25 | 0.00 | 0.00 | 05/01/2019 |
| 04/30/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.12 | 382.25 | 0.00 | 0.00 | 04/30/2019 |

Page 5

Resident Account Summary
Tuesday, October 15, 2019  809:04

For CIN: [ ]          KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | | Amount | Balance | Owed | Held | Reference |
|------|------------------------|---|--------|---------|------|------|-----------|
| 04/30/2019 | DET PAYROLL PAYROLL 4/28/19 | | 1.00 | 383.37 | 0.00 | 0.00 | 04/30/2019 |
| 04/29/2019 | DET PAYROLL PAYROLL 4/27/19 | | 1.00 | 382.37 | 0.00 | 0.00 | 04/29/2019 |
| 04/29/2019 | POST BATT B POSTAGE 2 PER | | -1.00 | 381.37 | 0.00 | 0.00 | 04/29/2019 |
| 04/29/2019 | PHONE PURCH PHONE TIME PURCHASE | | -2.77 | 382.37 | 0.00 | 0.00 | 04/29/2019 |
| 04/29/2019 | DET PAYROLL UNIT W4B 4/26/19 | | 1.00 | 385.14 | 0.00 | 0.00 | 04/29/2019 |
| 04/26/2019 | PHONE PURCH PHONE TIME PURCHASE | | -3.09 | 384.14 | 0.00 | 0.00 | 04/26/2019 |
| 04/26/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 384.23 | 0.00 | 0.00 | 04/26/2019 |
| 04/26/2019 | DET PAYROLL PAYROLL 4/25/19 | | 1.00 | 384.40 | 0.00 | 0.00 | 04/26/2019 |
| 04/25/2019 | PHONE PURCH PHONE TIME PURCHASE | | -3.20 | 383.40 | 0.00 | 0.00 | 04/25/2019 |
| 04/25/2019 | PHONE PURCH PHONE TIME PURCHASE | | -2.42 | 386.60 | 0.00 | 0.00 | 04/25/2019 |
| 04/25/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 389.02 | 0.00 | 0.00 | 04/25/2019 |
| 04/25/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.78 | 389.19 | 0.00 | 0.00 | 04/25/2019 |
| 04/25/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.23 | 389.97 | 0.00 | 0.00 | 04/25/2019 |
| 04/25/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 390.23 | 0.00 | 0.00 | 04/25/2019 |
| 04/25/2019 | EPR | OID:100385015-CommissaryPur: | -10.58 | 390.40 | 0.00 | 0.00 | 04/25/2019 |
| 04/23/2019 | DET PAYROLL UNIT W4B 4/22/19 | | 1.00 | 400.98 | 0.00 | 0.00 | 04/23/2019 |
| 04/23/2019 | DET PAYROLL PAYROLL 4/21/19 | | 1.00 | 399.98 | 0.00 | 0.00 | 04/23/2019 |
| 04/22/2019 | DET PAYROLL PAYROLL 4/20/19 | | 1.00 | 398.98 | 0.00 | 0.00 | 04/22/2019 |
| 04/22/2019 | DET PAYROLL UNIT W4B 4/19/19 | | 1.00 | 397.98 | 0.00 | 0.00 | 04/22/2019 |
| 04/21/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.09 | 396.98 | 0.00 | 0.00 | 04/21/2019 |
| 04/20/2019 | PHONE PURCH PHONE TIME PURCHASE | | -3.89 | 397.05 | 0.00 | 0.00 | 04/20/2019 |
| 04/20/2019 | PHONE PURCH PHONE TIME PURCHASE | | -1.38 | 400.94 | 0.00 | 0.00 | 04/20/2019 |
| 04/20/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 402.32 | 0.00 | 0.00 | 04/20/2019 |
| 04/19/2019 | PHONE PURCH PHONE TIME PURCHASE | | -2.59 | 402.93 | 0.00 | 0.00 | 04/19/2019 |
| 04/19/2019 | DET PAYROLL PAYROLL 4/18/19 | | 1.00 | 405.52 | 0.00 | 0.00 | 04/19/2019 |
| 04/18/2019 | EPR | OID:100353688-CommissaryPur- | -9.52 | 404.52 | 0.00 | 0.00 | 04/18/2019 |
| 04/18/2019 | DET PAYROLL PAYROLL 4/17/19 | | 1.00 | 414.04 | 0.00 | 0.00 | 04/18/2019 |
| 04/17/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.27 | 413.04 | 0.00 | 0.00 | 04/17/2019 |
| 04/17/2019 | DET PAYROLL PAYROLL 4/16/19 | | 1.00 | 413.31 | 0.00 | 0.00 | 04/17/2019 |
| 04/16/2019 | DEPOSIT CAS 102686 | | 200.00 | 412.31 | 0.00 | 0.00 | 04/16/2019 |
| 04/16/2019 | DET PAYROLL PAYROLL 4/14/19 | | 1.00 | 212.31 | 0.00 | 0.00 | 04/16/2019 |
| 04/15/2019 | POST BATT R POSTAGE 1 PER | | -0.80 | 211.21 | 0.00 | 0.00 | 04/15/2019 |
| 04/15/2019 | POST BATT H POSTAGE 1 1GL | | -0.50 | 212.01 | 0.00 | 0.00 | 04/15/2019 |
| 04/13/2019 | PHONE PURCH PHONE TIME PURCHASE | | -1.90 | 212.51 | 0.00 | 0.00 | 04/13/2019 |
| 04/12/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 214.41 | 0.00 | 0.00 | 04/12/2019 |
| 04/12/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 214.67 | 0.00 | 0.00 | 04/12/2019 |
| 04/12/2019 | DET PAYROLL UNIT W4B 4/11/19 | | 1.00 | 214.93 | 0.00 | 0.00 | 04/12/2019 |
| 04/11/2019 | EPR | OID:100352877-CommissaryPur: | -18.85 | 213.93 | 0.00 | 0.00 | 04/11/2019 |
| 04/11/2019 | DET PAYROLL UNIT W4B 4/10/19 | | 1.00 | 232.78 | 0.00 | 0.00 | 04/11/2019 |
| 04/11/2019 | DEPOSIT MO 102629 | | 145.00 | 231.78 | 0.00 | 0.00 | 04/11/2019 |
| 04/10/2019 | PHONE PURCH PHONE TIME PURCHASE | | -1.12 | 86.78 | 0.00 | 0.00 | 04/10/2019 |
| 04/10/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.78 | 87.90 | 0.00 | 0.00 | 04/10/2019 |
| 04/09/2019 | DET PAYROLL UNIT W4B 4/8/19 | | 1.00 | 88.68 | 0.00 | 0.00 | 04/09/2019 |
| 04/08/2019 | DET PAYROLL PAYROLL 4/7/19 | | 1.00 | 87.68 | 0.00 | 0.00 | 04/08/2019 |
| 04/08/2019 | DET PAYROLL PAYROLL 4/6/19 | | 1.00 | 86.68 | 0.00 | 0.00 | 04/08/2019 |
| 04/08/2019 | DET PAYROLL UNIT W4B 4/5/19 | | 1.00 | 85.68 | 0.00 | 0.00 | 04/08/2019 |
| 04/08/2019 | PHONE PURCH PHONE TIME PURCHASE | | -1.73 | 84.68 | 0.00 | 0.00 | 04/08/2019 |
| 04/08/2019 | PHONE PURCH PHONE TIME PURCHASE | | -1.30 | 86.41 | 0.00 | 0.00 | 04/08/2019 |
| 04/07/2019 | PHONE PURCH PHONE TIME PURCHASE | | -2.55 | 87.71 | 0.00 | 0.00 | 04/07/2019 |
| 04/07/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 90.22 | 0.00 | 0.00 | 04/07/2019 |
| 04/07/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 90.65 | 0.00 | 0.00 | 04/07/2019 |
| 04/05/2019 | DET PAYROLL UNIT W4B 4/4/19 | | 1.00 | 91.00 | 0.00 | 0.00 | 04/05/2019 |
| 04/04/2019 | EPR | OID:100351783-CommissaryPur- | -11.79 | 90.00 | 0.00 | 0.00 | 04/04/2019 |
| 04/04/2019 | DET PAYROLL UNIT W4B 4/3/19 | | 1.00 | 101.79 | 0.00 | 0.00 | 04/04/2019 |
| 04/03/2019 | SECUREDEPOS 97723452 Slm Lily | | 40.00 | 100.79 | 0.00 | 0.00 | 04/03/2019 |
| 04/03/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.69 | 60.79 | 0.00 | 0.00 | 04/03/2019 |
| 04/03/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 61.48 | 0.00 | 0.00 | 04/03/2019 |
| 04/03/2019 | PHONE PURCH PHONE TIME PURCHASE | | -0.36 | 61.91 | 0.00 | 0.00 | 04/03/2019 |

Confidential

GEO-Novoa_00030284

Resident Account Summary
Tuesday, October 15, 2019  #05:04

For CIS: _____  KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | | Amount | Balance | Owed | Hold | Reference |
|------|------------------------|--|--------|---------|------|------|-----------|
| 04/03/2019 | PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 62.17 | 0.00 | 0.00 | 04/03/2019 |
| 04/03/2019 | DET PAYROLL | UNIT W4B 4/2/19 | 1.00 | 62.52 | 0.00 | 0.00 | 04/03/2019 |
| 04/01/2019 | DET PAYROLL | PAYROLL 3/31/19 | 1.00 | 61.52 | 0.00 | 0.00 | 04/01/2019 |
| 04/01/2019 | DET PAYROLL | PAYROLL 3/30/19 | 1.00 | 60.52 | 0.00 | 0.00 | 04/01/2019 |
| 04/01/2019 | PHONE PURCH | PHONE TIME PURCHAGE | -0.52 | 59.52 | 0.00 | 0.00 | 04/01/2019 |
| 03/29/2019 | DET PAYROLL | PAYROLL 3/28/19 | 1.00 | 60.04 | 0.00 | 0.00 | 03/29/2019 |
| 03/29/2019 | DET PAYROLL | UNIT W4B 3/27/19 | 1.00 | 58.04 | 0.00 | 0.00 | 03/29/2019 |
| 03/28/2019 | EFR | OID:100350403-ComissaryPur | -11.28 | 58.04 | 0.00 | 0.00 | 03/28/2019 |
| 03/27/2019 | DET PAYROLL | PAYROLL 3/26/19 | 1.00 | 69.32 | 0.00 | 0.00 | 03/27/2019 |
| 03/26/2019 | DET PAYROLL | PAYROLL 3/25/19 | 1.00 | 68.32 | 0.00 | 0.00 | 03/26/2019 |
| 03/26/2019 | DET PAYROLL | PAYROLL 3/24/19 | 1.00 | 67.32 | 0.00 | 0.00 | 03/26/2019 |
| 03/25/2019 | PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 66.32 | 0.00 | 0.00 | 03/25/2019 |
| 03/25/2019 | DET PAYROLL | UNIT W4B 3/22/19 | 1.00 | 56.58 | 0.00 | 0.00 | 03/25/2019 |
| 03/22/2019 | DET PAYROLL | UNIT W4B 3/21/19 | 1.00 | 65.58 | 0.00 | 0.00 | 03/22/2019 |
| 03/22/2019 | PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 64.58 | 0.00 | 0.00 | 03/22/2019 |
| 03/21/2019 | EFR | OID:100349504-ComissaryPur | -1.37 | 66.74 | 0.00 | 0.00 | 03/21/2019 |
| 03/21/2019 | DET PAYROLL | UNIT W4B 3/20/19 | 1.00 | 74.71 | 0.00 | 0.00 | 03/21/2019 |
| 03/20/2019 | DET PAYROLL | UNIT W4B 3/19/19 | 1.00 | 73.71 | 0.00 | 0.00 | 03/20/2019 |
| 03/19/2019 | PHONE PURCH | PHONE TIME PURCHASE | -1.47 | 72.71 | 0.00 | 0.00 | 03/19/2019 |
| 03/19/2019 | PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 74.18 | 0.00 | 0.00 | 03/19/2019 |
| 03/19/2019 | DET PAYROLL | UNIT W4B 3/18/19 | 1.00 | 74.44 | 0.00 | 0.00 | 03/19/2019 |
| 03/18/2019 | DET PAYROLL | PAYROLL 3/17/19 | 1.00 | 73.44 | 0.00 | 0.00 | 03/18/2019 |
| 03/18/2019 | DET PAYROLL | PAYROLL 3/16/19 | 1.00 | 72.44 | 0.00 | 0.00 | 03/18/2019 |
| 03/18/2019 | POST BATT H | POSTAGE 1 PER MAN | -7.85 | 71.44 | 0.00 | 0.00 | 03/18/2019 |
| 03/18/2019 | POST BATT H | POSTAGE 1 PER MAN | -5.75 | 79.29 | 0.00 | 0.00 | 03/18/2019 |
| 03/18/2019 | DET PAYROLL | UNIT W4B 3/15/19 | 1.00 | 86.04 | 0.00 | 0.00 | 03/18/2019 |
| 03/15/2019 | DET PAYROLL | UNIT W4B 3/14/19 | 1.00 | 87.04 | 0.00 | 0.00 | 03/15/2019 |
| 03/14/2019 | PHONE PURCH | PHONE TIME PURCHASV | -1.99 | 86.04 | 0.00 | 0.00 | 03/14/2019 |
| 03/14/2019 | DET PAYROLL | UNIT W4B 3/13/19 | 1.00 | 88.03 | 0.00 | 0.00 | 03/14/2019 |
| 03/13/2019 | PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 87.03 | 0.00 | 0.00 | 03/13/2019 |
| 03/13/2019 | DET PAYROLL | UNIT W4B 3/12/19 | 1.00 | 87.29 | 0.00 | 0.00 | 03/13/2019 |
| 03/12/2019 | DET PAYROLL | UNIT W4B 3/11/19 | 1.00 | 86.29 | 0.00 | 0.00 | 03/12/2019 |
| 03/11/2019 | DET PAYROLL | PAYROLL 3/10/19 | 1.00 | 85.29 | 0.00 | 0.00 | 03/11/2019 |
| 03/11/2019 | DET PAYROLL | PAYROLL 3/9/19 | 1.00 | 84.29 | 0.00 | 0.00 | 03/11/2019 |
| 03/11/2019 | DET PAYROLL | UNIT W4B 3/8/19 | 1.00 | 83.29 | 0.00 | 0.00 | 03/11/2019 |
| 03/11/2019 | PHONE PURCH | PHONE TIME PURCHASE | -1.30 | 82.29 | 0.00 | 0.00 | 03/11/2019 |
| 03/08/2019 | PHONE PURCH | PHONE TIME PURCEAGE | -2.77 | 83.59 | 0.00 | 0.00 | 03/08/2019 |
| 03/08/2019 | PHONE PURCH | PHONE TIME PURCHASE | -0.79 | 86.36 | 0.00 | 0.00 | 03/08/2019 |
| 03/08/2019 | PHONE PURCH | PHONE TIME PURCHASE | -0.61 | 87.14 | 0.00 | 0.00 | 03/08/2019 |
| 03/08/2019 | PHONE PURCH | PHONE TIME PURCHASE | -1.64 | 87.75 | 0.00 | 0.00 | 03/08/2019 |
| 03/07/2019 | EFR | OID:100346905-ComisaryRef | 1.79 | 89.39 | 0.00 | 0.00 | 03/07/2019 |
| 03/07/2019 | EFR | OID:100346905-ComisaryPur | -13.59 | 87.61 | 0.00 | 0.00 | 03/07/2019 |
| 03/07/2019 | DET PAYROLL | UNIT W4B 3/6/19 | 1.00 | 101.20 | 0.00 | 0.00 | 03/07/2019 |
| 03/07/2019 | PHONE PURCH | PHONE TIME PURCHASE | -3.03 | 100.20 | 0.00 | 0.00 | 03/07/2019 |
| 03/06/2019 | PHONE PURCH | PHONE TIME PURCHAS | -0.86 | 103.23 | 0.00 | 0.00 | 03/06/2019 |
| 03/05/2019 | DET PAYROLL | UNIT W4B 3/4/19 | 1.00 | 104.09 | 0.00 | 0.00 | 03/05/2019 |
| 03/04/2019 | DET PAYROLL | PAYROLL 3/3/19 | 1.00 | 103.09 | 0.00 | 0.00 | 03/04/2019 |
| 03/04/2019 | DET PAYROLL | UNIT W4B 3/1/19 | 1.00 | 102.09 | 0.00 | 0.00 | 03/04/2019 |
| 03/03/2019 | PHONE PURCH | PHONE TIME PURCHASE | -1.12 | 101.09 | 0.00 | 0.00 | 03/03/2019 |
| 03/01/2019 | SECUREDEPOS | 96678837 ELLMAN BONNIE | 16.00 | 102.21 | 0.00 | 0.00 | 03/01/2019 |
| 03/01/2019 | DET PAYROLL | UNIT W4B 2/28/19 | 1.00 | 86.21 | 0.00 | 0.00 | 03/01/2019 |
| 02/28/2019 | EFR | OID:100345751-ComisaryPur | -6.53 | 85.21 | 0.00 | 0.30 | 02/28/2019 |
| 02/28/2019 | DET PAYROLL | UNIT W4B 2/27/19 | 1.00 | 91.74 | 0.00 | 0.00 | 02/28/2019 |
| 02/27/2019 | DET PAYROLL | UNIT W4B 2/26/19 | 1.00 | 90.74 | 0.00 | 0.00 | 02/27/2019 |
| 02/26/2019 | DET PAYROLL | UNIT W4B 2/25/19 | 1.00 | 89.74 | 0.00 | 0.00 | 02/26/2019 |
| 02/25/2019 | DET PAYROLL | PAYROLL 2/24/19 | 1.00 | 88.74 | 0.00 | 0.00 | 02/25/2019 |
| 02/25/2019 | DET PAYROLL | PAYROLL 2/23/19 | 1.00 | 87.74 | 0.00 | 0.00 | 02/25/2019 |
| 02/25/2019 | PHONE PURCH | PHONE TIME PURCHAS | -0.35 | 86.74 | 0.00 | 0.00 | 02/25/2019 |

Page 7

Confidential

GEO-Novoa_00030285

Resident Account Summary
Tuesday, October 15, 2019  809:04

For CIN: [redacted]        KARIM ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|---|---|---|---|---|---|---|
| 02/25/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.71 | 87.09 | 0.00 | 0.00 | 02/25/2019 |
| 02/25/2019 | DET PAYROLL UNIT W4B 2/22/19 | 1.00 | 88.30 | 0.00 | 0.00 | 02/25/2019 |
| 02/23/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.99 | 87.30 | 0.00 | 0.00 | 02/23/2019 |
| 02/22/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.19 | 89.29 | 0.00 | 0.00 | 02/22/2019 |
| 02/22/2019 | DET PAYROLL UNIT W4B 2/21/19 | 1.00 | 93.18 | 0.00 | 0.00 | 02/22/2019 |
| 02/21/2019 | SECUREDEPOS 91696409 Hanna Sayuri Dea | 75.00 | 93.18 | 0.00 | 0.00 | 02/21/2019 |
| 02/21/2019 | PHONE PURCH PHONE TIME PURCHASE | -7.89 | 17.18 | 0.00 | 0.00 | 02/21/2019 |
| 02/21/2019 | DET PAYROLL UNIT W4B 2/20/19 | 1.00 | 21.07 | 0.00 | 0.00 | 02/21/2019 |
| 02/20/2019 | DET PAYROLL UNIT W4B 2/19/19 | 2.00 | 20.07 | 0.00 | 0.00 | 02/20/2018 |
| 02/19/2019 | DET PAYROLL PAYROLL 2/18/19 | 1.00 | 19.07 | 0.00 | 0.00 | 02/19/2019 |
| 02/19/2019 | DET PAYROLL PAYROLL 2/16/19 | 1.00 | 18.07 | 0.00 | 0.00 | 02/19/2019 |
| 02/19/2019 | DET PAYROLL UNIT W4B 2/15/19 | 1.00 | 17.07 | 0.00 | 0.00 | 02/19/2019 |
| 02/17/2019 | PHONE PURCH PHONE TIME PURCHASE | -8.53 | 16.07 | 0.00 | 0.00 | 02/17/2019 |
| 02/17/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.83 | 24.66 | 0.00 | 0.00 | 02/17/2019 |
| 02/14/2019 | POST BATT # POSTAGE 1 PER | -0.50 | 26.48 | 0.00 | 0.00 | 02/14/2019 |
| 02/14/2019 | EPR | OID:100343359-CommissaryPur | -12.10 | 20.98 | 0.00 | 0.00 | 02/14/2019 |
| 02/14/2019 | DET PAYROLL UNIT W4B 2/13/19 | 1.00 | 33.08 | 0.00 | 0.00 | 02/14/2019 |
| 02/13/2019 | DET PAYROLL UNIT W4B 2/12/19 | 1.00 | 32.08 | 0.00 | 0.00 | 02/13/2019 |
| 02/12/2019 | DET PAYROLL UNIT W4B 2/11/19 | 1.00 | 31.08 | 0.00 | 0.00 | 02/12/2019 |
| 02/11/2019 | DET PAYROLL PAYROLL 2/10/19 | 1.00 | 30.08 | 0.00 | 0.00 | 02/11/2019 |
| 02/11/2019 | DET PAYROLL PAYROLL 2/9/19 | 1.00 | 29.08 | 0.00 | 0.00 | 02/11/2019 |
| 02/11/2019 | DET PAYROLL UNIT W4B 2/8/19 | 1.00 | 28.08 | 0.00 | 0.00 | 02/11/2019 |
| 02/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 27.08 | 0.00 | 0.00 | 02/10/2019 |
| 02/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 27.77 | 0.00 | 0.00 | 02/10/2019 |
| 02/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 20.29 | 0.00 | 0.00 | 02/10/2019 |
| 02/08/2019 | DET PAYROLL UNIT W4B 2/7/19 | 1.00 | 28.64 | 0.00 | 0.00 | 02/08/2019 |
| 02/07/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.94 | 27.64 | 0.00 | 0.00 | 02/07/2019 |
| 02/07/2019 | EPR | OID:100342243-CommissaryPur | -10.16 | 30.58 | 0.00 | 0.00 | 02/07/2019 |
| 02/07/2019 | DET PAYROLL UNIT W4B 2/6/19 | 1.00 | 48.72 | 0.00 | 0.00 | 02/07/2019 |
| 02/06/2019 | DET PAYROLL UNIT W4B 2/5/19 | 1.00 | 45.72 | 0.00 | 0.00 | 02/06/2019 |
| 02/05/2019 | DET PAYROLL PAYROLL 2/4/19 | 1.00 | 44.72 | 0.00 | 0.00 | 02/05/2019 |
| 02/05/2019 | DET PAYROLL PAYROLL 2/3/19 | 1.00 | 43.72 | 0.00 | 0.00 | 02/05/2019 |
| 02/05/2019 | DET PAYROLL UNIT W4B 2/2/19 | 1.00 | 42.72 | 0.00 | 0.00 | 02/05/2019 |
| 02/04/2019 | DET PAYROLL UNIT W4B 2/1/19 | 1.00 | 41.72 | 0.00 | 0.00 | 02/04/2019 |
| 02/03/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.28 | 40.72 | 0.00 | 0.00 | 02/03/2019 |
| 02/02/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.68 | 40.98 | 0.00 | 0.00 | 02/02/2019 |
| 02/01/2019 | DET PAYROLL PAYROLL 1/31/19 | 2.00 | 41.67 | 0.00 | 0.00 | 02/01/2019 |
| 02/01/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 40.67 | 0.00 | 0.00 | 02/01/2019 |
| 01/31/2019 | DET PAYROLL UNIT W4B 1/30/19 | 1.00 | 41.97 | 0.00 | 0.00 | 01/31/2019 |
| 01/31/2019 | EPR | OID:100341156-CommissaryPur | -12.22 | 40.97 | 0.00 | 0.00 | 01/31/2019 |
| 01/30/2019 | DET PAYROLL UNIT W4B 1/29/19 | 1.00 | 52.19 | 0.00 | 0.00 | 01/30/2019 |
| 01/29/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 51.19 | 0.00 | 0.00 | 01/29/2019 |
| 01/29/2019 | DET PAYROLL UNIT W4B 1/28/19 | 1.00 | 51.54 | 0.00 | 0.00 | 01/29/2019 |
| 01/28/2019 | DET PAYROLL PAYROLL 1/27/19 | 1.00 | 50.54 | 0.00 | 0.00 | 01/28/2019 |
| 01/28/2019 | DET PAYROLL UNIT W4B 1/26/19 | 1.00 | 49.54 | 0.00 | 0.00 | 01/28/2019 |
| 01/27/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.21 | 47.54 | 0.00 | 0.00 | 01/28/2019 |
| 01/26/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.64 | 48.75 | 0.00 | 0.00 | 01/27/2019 |
| 01/26/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 50.39 | 0.00 | 0.00 | 01/26/2019 |
| 01/26/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 50.82 | 0.00 | 0.00 | 01/26/2019 |
| 01/25/2019 | DET PAYROLL UNIT W4B 1/24/19 | 1.00 | 51.25 | 0.00 | 0.00 | 01/25/2019 |
| 01/25/2019 | PHONE PURCH PHONE TIME PURCHASE | -3.46 | 50.25 | 0.00 | 0.00 | 01/25/2019 |
| 01/24/2019 | DET PAYROLL UNIT W4B 1/23/19 | 1.00 | 53.71 | 0.00 | 0.00 | 01/24/2019 |
| 01/24/2019 | SECUREDEPOS 91198201 Hanna Sayuri Dea | 19.99 | 52.71 | 0.00 | 0.00 | 01/24/2019 |
| 01/24/2019 | DET PAYROLL UNIT W4B 12/30/18 | 1.00 | 32.72 | 0.00 | 0.00 | 01/24/2019 |
| 01/23/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 31.72 | 0.00 | 0.00 | 01/23/2019 |
| 01/23/2019 | DET PAYROLL UNIT W4B 1/22/19 | 1.00 | 31.89 | 0.00 | 0.00 | 01/23/2019 |
| 01/23/2019 | EPR | OID:100340033-CommissaryPur | -15.85 | 30.89 | 0.00 | 0.00 | 01/23/2019 |

Page 8

Confidential

GEO-Novoa_00030266

Resident Account Summary
Tuesday, October 15, 2019  8:09:04

For CSN: [redacted]    KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 01/22/2019 | DET PAYROLL PAYROLL 1/21/19 | 1.00 | 46.74 | 0.00 | 0.00 | 01/22/2019 |
| 01/22/2019 | DET PAYROLL PAYROLL 1/20/19 | 1.00 | 45.74 | 0.00 | 0.00 | 01/22/2019 |
| 01/22/2019 | DET PAYROLL UNIT W4B 1/19/19 | 1.00 | 44.74 | 0.00 | 0.00 | 01/22/2019 |
| 01/22/2019 | DET PAYROLL UNIT W4B 1/18/19 | 1.00 | 43.74 | 0.00 | 0.00 | 01/22/2019 |
| 01/21/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 42.74 | 0.00 | 0.00 | 01/21/2019 |
| 01/21/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 43.00 | 0.00 | 0.00 | 01/21/2019 |
| 01/21/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 43.52 | 0.00 | 0.00 | 01/21/2019 |
| 01/20/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.76 | 44.04 | 0.00 | 0.00 | 01/20/2019 |
| 01/19/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.18 | 44.82 | 0.00 | 0.00 | 01/19/2019 |
| 01/18/2019 | DET PAYROLL UNIT W4B 1/17/19 | 1.00 | 46.98 | 0.00 | 0.00 | 01/18/2019 |
| 01/17/2019 | POST BATT H POSTAGE 4 LEG | -1.36 | 45.98 | 0.00 | 0.00 | 01/17/2019 |
| 01/17/2019 | DET PAYROLL UNIT W4B 1/16/19 | 1.00 | 47.86 | 0.00 | 0.00 | 01/17/2019 |
| 01/16/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 46.86 | 0.00 | 0.00 | 01/16/2019 |
| 01/16/2019 | DET PAYROLL UNIT W4B 1/15/19 | 1.00 | 47.29 | 0.00 | 0.00 | 01/16/2019 |
| 01/15/2019 | DET PAYROLL PAYROLL 1/14/19 | 1.00 | 46.29 | 0.00 | 0.00 | 01/15/2019 |
| 01/15/2019 | DET PAYROLL PAYROLL 1/13/19 | 1.00 | 45.29 | 0.00 | 0.00 | 01/15/2019 |
| 01/15/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 44.29 | 0.00 | 0.00 | 01/15/2019 |
| 01/15/2019 | DET PAYROLL UNIT W4B 1/12/19 | 1.00 | 44.98 | 0.00 | 0.00 | 01/15/2019 |
| 01/14/2019 | DET PAYROLL UNIT W4B 1/11/19 | 1.00 | 43.98 | 0.00 | 0.00 | 01/14/2019 |
| 01/13/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.15 | 42.98 | 0.00 | 0.00 | 01/13/2019 |
| 01/12/2019 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 43.33 | 0.00 | 0.00 | 01/12/2019 |
| 01/11/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 45.92 | 0.00 | 0.00 | 01/11/2019 |
| 01/11/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 46.09 | 0.00 | 0.00 | 01/11/2019 |
| 01/11/2019 | POST BATT H POSTAGE 1 LEG | -0.60 | 46.87 | 0.00 | 0.00 | 01/11/2019 |
| 01/11/2019 | POST BATT H POSTAGE 3 LEG | -2.04 | 47.55 | 0.00 | 0.00 | 01/11/2019 |
| 01/11/2019 | DET PAYROLL PAYROLL 1/10/19 | 1.00 | 49.59 | 0.00 | 0.00 | 01/11/2019 |
| 01/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 48.59 | 0.00 | 0.00 | 01/10/2019 |
| 01/10/2019 | PHONE PURCH PHONE TIME PURCHASE | -10.78 | 48.94 | 0.00 | 0.00 | 01/10/2019 |
| 01/10/2019 | EPR    OID:100338093-Commissary Pur | -12.67 | 59.32 | 0.00 | 0.00 | 01/10/2019 |
| 01/10/2019 | DET PAYROLL UNIT W4B 1/9/19 | 1.00 | 71.99 | 0.00 | 0.00 | 01/10/2019 |
| 01/09/2019 | DET PAYROLL UNIT W4B 1/8/19 | 1.00 | 70.99 | 0.00 | 0.00 | 01/09/2019 |
| 01/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 69.99 | 0.00 | 0.00 | 01/08/2019 |
| 01/08/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 70.42 | 0.00 | 0.00 | 01/08/2019 |
| 01/08/2019 | DET PAYROLL PAYROLL 1/7/19 | 1.00 | 70.51 | 0.00 | 0.00 | 01/08/2019 |
| 01/08/2019 | DET PAYROLL UNIT W4B 1/6/19 | 1.00 | 69.51 | 0.00 | 0.00 | 01/08/2019 |
| 01/07/2019 | DET PAYROLL PAYROLL 1/5/19 | 1.00 | 68.51 | 0.00 | 0.00 | 01/07/2019 |
| 01/07/2019 | DET PAYROLL UNIT W4B 1/4/19 | 1.00 | 67.51 | 0.00 | 0.00 | 01/07/2019 |
| 01/06/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.38 | 66.51 | 0.00 | 0.00 | 01/06/2019 |
| 01/04/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.75 | 67.09 | 0.00 | 0.00 | 01/04/2019 |
| 01/04/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.86 | 68.67 | 0.00 | 0.00 | 01/04/2019 |
| 01/04/2019 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 69.53 | 0.00 | 0.00 | 01/04/2019 |
| 01/04/2019 | EPR    OID:100337374-Commissary Pur | -10.39 | 69.88 | 0.00 | 0.00 | 01/04/2019 |
| 01/04/2019 | DET PAYROLL UNIT W4B 1/3/19 | 1.00 | 80.27 | 0.00 | 0.00 | 01/04/2019 |
| 01/03/2019 | DET PAYROLL UNIT W4B 1/2/19 | 1.00 | 79.27 | 0.00 | 0.00 | 01/03/2019 |
| 01/02/2019 | DET PAYROLL PAYROLL 1/1/18 | 1.00 | 78.27 | 0.00 | 0.00 | 01/02/2019 |
| 01/02/2019 | DET PAYROLL UNIT W4B 12/26/18 | 1.00 | 77.27 | 0.00 | 0.00 | 01/02/2019 |
| 01/02/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 76.27 | 0.00 | 0.00 | 01/02/2019 |
| 12/31/2018 | DET PAYROLL PAYROLL 12/27/18 | 1.00 | 77.31 | 0.00 | 0.00 | 12/31/2018 |
| 12/31/2018 | DET PAYROLL UNIT W4B 12/28/18 | 1.00 | 76.31 | 0.00 | 0.00 | 12/31/2018 |
| 12/30/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.82 | 75.31 | 0.00 | 0.00 | 12/30/2018 |
| 12/29/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 77.13 | 0.00 | 0.00 | 12/29/2018 |
| 12/28/2018 | EPR    OID:100336306-Commissary Pur | -16.34 | 79.72 | 0.00 | 0.00 | 12/28/2018 |
| 12/28/2018 | DET PAYROLL PAYROLL 12/27/18 | 1.00 | 96.06 | 0.00 | 0.00 | 12/28/2018 |
| 12/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.68 | 95.06 | 0.00 | 0.00 | 12/27/2018 |
| 12/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 97.74 | 0.00 | 0.00 | 12/27/2018 |
| 12/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 98.17 | 0.00 | 0.00 | 12/27/2018 |
| 12/27/2018 | DET PAYROLL PAYROLL 12/25/18 | 1.00 | 98.95 | 0.00 | 0.00 | 12/27/2018 |
| 12/26/2018 | DET PAYROLL UNIT W4B 12/23/18 | 1.00 | 97.95 | 0.00 | 0.00 | 12/26/2018 |

Page 3

Confidential

GEO-Novoa_00030287

Resident Account Summary
Tuesday, October 15, 2019   909:34

Por CEN:          NARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 12/24/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 96.95 | 0.00 | 0.00 | 12/24/2019 |
| 12/24/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 90.25 | 0.00 | 0.00 | 12/24/3018 |
| 12/24/2018 | DET PAYROLL UNIT W4B 12/22/18 | 1.00 | 98.60 | 0.00 | 0.00 | 12/24/2018 |
| 12/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 97.60 | 0.00 | 0.00 | 12/23/2018 |
| 12/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 97.86 | 0.00 | 0.00 | 12/22/2018 |
| 12/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.46 | 98.38 | 0.00 | 0.00 | 12/22/2018 |
| 12/21/2018 | DET PAYROLL UNIT W4B 12/20/18 | 1.00 | 101.84 | 0.00 | 0.00 | 12/21/2018 |
| 12/21/2018 | PHONE PORCH PHONE TIME PURCHASE | -0.43 | 100.84 | 0.00 | 0.00 | 12/21/2018 |
| 12/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.61 | 101.27 | 0.00 | 0.00 | 12/20/2018 |
| 12/20/2019 | EFR | OID:100335191-CommissaryPur | -18.93 | 102.88 | 0.00 | 0.00 | 12/20/2018 |
| 12/20/2018 | DET PAYROLL UNIT W4B 12/19/18 | 1.00 | 120.83 | 0.00 | 0.00 | 12/20/2018 |
| 12/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -7.59 | 119.83 | 0.00 | 0.00 | 12/20/2018 |
| 12/19/2018 | DET PAYROLL UNIT W4B 12/18/18 | 1.00 | 122.42 | 0.00 | 0.00 | 12/20/2018 |
| 12/18/2018 | DET PAYROLL PAYROLL 12/17/18 | 1.00 | 121.42 | 0.00 | 0.00 | 12/18/2018 |
| 12/18/2018 | DET PAYROLL PAYROLL 12/16/18 | 1.30 | 120.42 | 0.00 | 0.00 | 12/18/2018 |
| 12/17/2018 | DET PAYROLL UNIT W4B 12/14/18 | 1.00 | 119.42 | 0.00 | 0.00 | 12/18/2018 |
| 12/17/2018 | DET PAYROLL UNIT W4B 12/14/18 | 1.00 | 119.42 | 0.00 | 0.00 | 12/17/2018 |
| 12/16/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.89 | 117.42 | 0.00 | 0.00 | 12/16/2018 |
| 12/16/2018 | PHONE PURCH PHONE TIME PURCHASE | -4.32 | 121.31 | 0.00 | 0.00 | 12/16/2018 |
| 12/15/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 125.63 | 0.00 | 0.00 | 12/15/2018 |
| 12/14/2018 | DET PAYROLL PAYROLL 12/13/18 | 1.00 | 126.41 | 0.00 | 0.00 | 12/14/2018 |
| 12/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.40 | 125.41 | 0.00 | 0.00 | 12/13/2018 |
| 12/13/2018 | EFR | OID:100334069-CommissaryPur | -15.33 | 126.27 | 0.00 | 0.00 | 12/13/2018 |
| 12/13/2018 | DET PAYROLL UNIT W4B 12/12/18 | 1.00 | 141.59 | 0.00 | 0.00 | 12/13/2018 |
| 12/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -5.19 | 140.59 | 0.00 | 0.00 | 12/13/2018 |
| 12/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 145.78 | 0.00 | 0.00 | 12/13/2018 |
| 12/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 147.08 | 0.00 | 0.00 | 12/13/2018 |
| 12/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 147.51 | 0.00 | 0.00 | 12/13/2018 |
| 12/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 148.81 | 0.00 | 0.00 | 12/13/2018 |
| 12/12/2018 | PHONE PURCH PHONE TIME PURCHASE | -12.10 | 151.40 | 0.00 | 0.00 | 12/12/2018 |
| 12/12/2018 | DET PAYROLL UNIT W4B 12/11/18 | 1.00 | 163.50 | 0.00 | 0.00 | 12/12/2018 |
| 12/11/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 162.50 | 0.00 | 0.00 | 12/11/2018 |
| 12/11/2018 | DET PAYROLL UNIT W4B 12/10/18 | 1.00 | 163.80 | 0.00 | 0.00 | 12/11/2018 |
| 12/10/2018 | DET PAYROLL PAYROLL 12/9/18 | 1.00 | 162.80 | 0.00 | 0.00 | 12/10/2018 |
| 12/10/2018 | DET PAYROLL PAYROLL 12/8/18 | 1.00 | 161.80 | 0.00 | 0.00 | 12/10/2018 |
| 12/10/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 160.80 | 0.00 | 0.00 | 12/10/2018 |
| 12/10/2018 | DET PAYROLL UNIT W4B 12/7/18 | 1.00 | 161.84 | 0.00 | 0.00 | 12/10/2018 |
| 12/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 160.84 | 0.00 | 0.00 | 12/09/2019 |
| 12/08/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 161.27 | 0.00 | 0.00 | 12/08/2018 |
| 12/07/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 161.36 | 0.00 | 0.00 | 12/07/2018 |
| 12/07/2018 | DET PAYROLL UNIT W4B 12/6/18 | 1.00 | 161.62 | 0.00 | 0.00 | 12/07/2018 |
| 12/07/2018 | DET PAYROLL UNIT W4B 11/30/18 | 1.00 | 160.62 | 0.00 | 0.00 | 12/07/2018 |
| 12/06/2019 | EFR | OID:100333222-CommissaryPur | -11.43 | 159.62 | 0.00 | 0.00 | 12/06/2018 |
| 12/06/2018 | DET PAYROLL UNIT W4B 11/28/18 | 1.00 | 171.05 | 0.00 | 0.00 | 12/06/2018 |
| 12/05/2018 | DET PAYROLL UNIT W4B 12/4/18 | 1.00 | 170.05 | 0.00 | 0.00 | 12/05/2018 |
| 12/04/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.63 | 169.05 | 0.00 | 0.00 | 12/04/2018 |
| 12/04/2018 | DET PAYROLL UNIT W4B 12/3/18 | 1.00 | 169.74 | 0.00 | 0.00 | 12/04/2018 |
| 12/03/2018 | DET PAYROLL UNIT W4B 12/1/18 | 1.00 | 168.74 | 0.00 | 0.00 | 12/03/2019 |
| 11/30/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.36 | 167.74 | 0.00 | 0.00 | 11/30/2018 |
| 11/30/2018 | DET PAYROLL UNIT W4B 11/29/18 | 1.00 | 168.60 | 0.00 | 0.00 | 11/30/2018 |
| 11/29/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.36 | 167.60 | 0.00 | 0.00 | 11/29/2018 |
| 11/29/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 168.46 | 0.00 | 0.00 | 11/29/2018 |
| 11/29/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 168.81 | 0.00 | 0.00 | 11/29/2018 |
| 11/29/2018 | EFR | OID:100331809-CommissaryPur | -16.83 | 169.16 | 0.00 | 0.00 | 11/29/2018 |
| 11/29/2018 | DET PAYROLL UNIT W4B 11/28/18 | 1.00 | 185.99 | 0.00 | 0.00 | 11/29/2018 |
| 11/28/2018 | DET PAYROLL UNIT W4B 11/27/18 | 1.00 | 184.99 | 0.00 | 0.00 | 11/28/2018 |
| 11/27/2018 | DET PAYROLL UNIT W4B 11/26/18 | 1.00 | 183.99 | 0.00 | 0.00 | 11/27/2018 |
| 11/26/2018 | DET PAYROLL PAYROLL 11/25/18 | 1.00 | 182.99 | 0.00 | 0.00 | 11/26/2018 |

Page 10

Confidential

GEO-Novoa_00030288

Resident Account Summary
Tuesday, October 15, 2019 809.06

'or CIN| | KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | | Amount | Balance | Owed | Held | Reference |
|---|---|---|---|---|---|---|---|
| 11/26/2018 | DET PAYROLL | PAYROLL 11/24/18 | 1.00 | 181.99 | 0.00 | 0.00 | 11/26/2018 |
| 11/26/2018 | DET PAYROLL | UNIT W4B 11/23/18 | 1.00 | 180.99 | 0.00 | 0.00 | 11/26/2018 |
| 11/25/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.17 | 179.99 | 0.00 | 0.00 | 11/25/2018 |
| 11/25/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.12 | 180.16 | 0.00 | 0.00 | 11/25/2018 |
| 11/23/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 181.37 | 0.00 | 0.00 | 11/23/2018 |
| 11/23/2018 | DET PAYROLL | UIT W4B 11/22/18 | 1.00 | 181.72 | 0.00 | 0.00 | 11/23/2018 |
| 11/23/2018 | DET PAYROLL | UNIT W4B 11/21/18 | 1.00 | 180.72 | 0.00 | 0.00 | 11/23/2019 |
| 11/21/2018 | DET PAYROLL | PAYROLL 11/20/18 | 1.00 | 179.72 | 0.00 | 0.00 | 11/21/2019 |
| 11/21/2018 | EPR | OID:100330687-ComisaryPur. | -13.21 | 178.72 | 0.00 | 0.00 | 11/21/2018 |
| 11/20/2018 | DET PAYROLL | UNIT W4B 11/19/18 | 1.00 | 191.93 | 0.00 | 0.00 | 11/20/2018 |
| 11/19/2018 | DET PAYROLL | PAYROLL 11/18/18 | 1.00 | 190.93 | 0.00 | 0.00 | 11/19/2018 |
| 11/19/2018 | DET PAYROLL | PAYROLL 11/17/18 | 1.00 | 189.93 | 0.00 | 0.00 | 11/19/2018 |
| 11/19/2018 | DET PAYROLL | PAYROLL 11/16/18 | 1.00 | 188.93 | 0.00 | 0.00 | 11/19/2018 |
| 11/18/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 187.93 | 0.00 | 0.00 | 11/18/2018 |
| 11/18/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.78 | 188.36 | 0.00 | 0.00 | 11/18/2018 |
| 11/16/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.07 | 189.14 | 0.00 | 0.00 | 11/16/2018 |
| 11/16/2018 | DET PAYROLL | PAYROLL 11/15/18 | 1.00 | 191.21 | 0.00 | 0.00 | 11/16/2018 |
| 11/16/2018 | PHONE PURCH | PHONE TIME PURCHASE | -6.05 | 190.21 | 0.00 | 0.00 | 11/16/2018 |
| 11/15/2018 | EPR | OID:100329914-ComisaryPur. | -20.08 | 196.26 | 0.00 | 0.00 | 11/15/2018 |
| 11/15/2018 | DET PAYROLL | UNIT W4B 11/14/18 | 1.00 | 216.34 | 0.00 | 0.00 | 11/15/2018 |
| 11/14/2018 | DET PAYROLL | PAYROLL 11/13/18 | 1.00 | 215.34 | 0.00 | 0.00 | 11/14/2018 |
| 11/14/2018 | DET PAYROLL | PAYROLL 11/12/18 | 1.00 | 214.34 | 0.00 | 0.00 | 11/14/2018 |
| 11/14/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.69 | 213.34 | 0.00 | 0.00 | 11/14/2018 |
| 11/16/2018 | DET PAYROLL | UNIT W4B 11/11/18 | 1.00 | 214.03 | 0.00 | 0.00 | 11/14/2018 |
| 11/13/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.21 | 213.03 | 0.00 | 0.00 | 11/13/2018 |
| 11/13/2018 | DET PAYROLL | PAYROLL 11/10/18 | 1.00 | 214.24 | 0.00 | 0.00 | 11/13/2018 |
| 11/13/2018 | DET PAYROLL | PAYROLL 11/9/18 | 1.00 | 213.24 | 0.00 | 0.00 | 11/13/2018 |
| 11/09/2018 | DET PAYROLL | PAYROLL 11/8/18 | 1.00 | 212.24 | 0.00 | 0.00 | 11/09/2018 |
| 11/09/2018 | EPR | OID:100328462-ComisaryPur. | -1.62 | 211.24 | 0.00 | 0.00 | 11/09/2018 |
| 11/08/2018 | DET PAYROLL | UNIT W4B 11/7/18 | 1.00 | 227.65 | 0.00 | 0.00 | 11/08/2018 |
| 11/07/2018 | SECUREDEPOS | 98981974 Islam Mohammed C. | 99.00 | 226.65 | 0.00 | 0.00 | 11/07/2018 |
| 11/07/2018 | DET PAYROLL | UNIT W4B 11/6/18 | 1.00 | 127.85 | 0.00 | 0.00 | 11/07/2018 |
| 11/06/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.47 | 126.85 | 0.00 | 0.00 | 11/06/2018 |
| 11/06/2018 | DET PAYROLL | UNIT W4B 11/5/18 | 1.00 | 128.32 | 0.00 | 0.00 | 11/06/2018 |
| 11/05/2018 | DET PAYROLL | PAYROLL 11/4/18 | 1.00 | 127.32 | 0.00 | 0.00 | 11/05/2018 |
| 11/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.03 | 126.32 | 0.00 | 0.00 | 11/05/2018 |
| 11/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -4.76 | 129.35 | 0.00 | 0.00 | 11/05/2018 |
| 11/05/2018 | DET PAYROLL | UNIT W4B 11/2/18 | 1.00 | 134.11 | 0.00 | 0.00 | 11/05/2018 |
| 11/04/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 133.11 | 0.00 | 0.00 | 11/04/2018 |
| 11/02/2018 | DET PAYROLL | UNIT W5B 11/1/18 | 1.00 | 133.54 | 0.00 | 0.00 | 11/02/2018 |
| 11/01/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.30 | 132.54 | 0.00 | 0.00 | 11/01/2018 |
| 11/01/2018 | ERF | OID:100327444-ComisaryRef. | 1.00 | 133.84 | 0.00 | 0.00 | 11/01/2018 |
| 11/01/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.86 | 132.84 | 0.00 | 0.00 | 11/01/2018 |
| 11/01/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.09 | 133.70 | 0.00 | 0.00 | 11/01/2018 |
| 11/01/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.17 | 133.79 | 0.00 | 0.00 | 11/01/2018 |
| 11/01/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.47 | 133.96 | 0.00 | 0.00 | 11/01/2018 |
| 11/01/2018 | DET PAYROLL | UNIT W4B 10/31/18 | 1.00 | 135.43 | 0.00 | 0.00 | 11/01/2018 |
| 10/31/2018 | EPR | OID:100327444-ComisaryPur. | -13.85 | 134.43 | 0.00 | 0.00 | 10/31/2018 |
| 10/30/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.95 | 148.28 | 0.00 | 0.00 | 10/30/2018 |
| 10/30/2018 | DET PAYROLL | UNIT W4B 10/29/18 | 1.00 | 149.23 | 0.00 | 0.00 | 10/30/2018 |
| 10/29/2018 | DET PAYROLL | PAYROLL 10/28/18 | 1.00 | 148.23 | 0.00 | 0.00 | 10/29/2018 |
| 10/29/2018 | DET PAYROLL | UNIT W4B 10/26/18 | 1.00 | 147.23 | 0.00 | 0.00 | 10/29/2018 |
| 10/28/2018 | SECUREDEPOS | 97394049 PRIERI CAARLMS | 116.00 | 146.23 | 0.00 | 0.00 | 10/28/2018 |
| 10/26/2018 | DET PAYROLL | UNIT W4B 10/25/18 | 1.00 | 30.23 | 0.00 | 0.00 | 10/26/2018 |
| 10/25/2018 | EPR | OID:100326368-ComisaryPur. | -8.79 | 29.23 | 0.00 | 0.00 | 10/25/2018 |
| 10/25/2018 | DET PAYROLL | UNIT W4B 10/24/18 | 1.00 | 38.02 | 0.00 | 0.00 | 10/25/2018 |
| 10/24/2018 | DET PAYROLL | UNIT W4B 10/23/18 | 1.00 | 37.02 | 0.00 | 0.00 | 10/24/2018 |
| 10/23/2018 | DET PAYROLL | UNIT W4B 10/22/18 | 1.00 | 36.02 | 0.00 | 0.00 | 10/23/2018 |

Page 11

Resident Account Summary
Tuesday, October 15, 2019  209:04

For CIM:               HAKIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 10/22/2018 DET PAYROLL PAYROLL 10/21/18 | | 1.00 | 36.02 | 0.00 | 0.00 | 10/22/2018 |
| 10/22/2018 DET PAYROLL PAYROLL 10/20/18 | | 1.00 | 34.02 | 0.00 | 0.00 | 10/22/2018 |
| 10/22/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 33.02 | 0.00 | 0.00 | 10/22/2018 |
| 10/22/2018 DET PAYROLL UNIT W4B 10/19/18 | | 1.00 | 33.37 | 0.00 | 0.00 | 10/22/2018 |
| 10/20/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.59 | 32.37 | 0.00 | 0.00 | 10/20/2018 |
| 10/19/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 33 06 | 0.00 | 0.00 | 10/19/2018 |
| 10/19/2018 DET PAYROLL PAYROLL 10/18/18 | | 1.00 | 33 32 | 0.00 | 0.00 | 10/19/2018 |
| 10/18/2018 EFR | OID:100325381-CommisaryPur | -6.30 | 32.32 | 0.00 | 0.00 | 10/18/2018 |
| 10/18/2018 DET PAYROLL UNIT W4B 10/17/18 | | 1.00 | 38.11 | 0.00 | 0.00 | 10/18/2018 |
| 10/17/2018 DET PAYROLL UNIT W4B 10/16/18 | | 1.00 | 37.61 | 0.00 | 0.00 | 10/17/2018 |
| 10/16/2018 DET PAYROLL UNIT W4B 10/15/18 | | 1.00 | 36.61 | 0.00 | 0.00 | 10/16/2018 |
| 10/15/2018 DET PAYROLL PAYROLL 10/14/18 | | 1.00 | 35.61 | 0.00 | 0.00 | 10/15/2018 |
| 10/15/2018 DET PAYROLL UNIT W4B 10/13/18 | | 1.00 | 34.61 | 0.00 | 0.00 | 10/15/2018 |
| 10/15/2018 DET PAYROLL PAYROLL 10/12/18 | | 1.00 | 33.61 | 0.00 | 0.00 | 10/15/2018 |
| 10/14/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.95 | 32.61 | 0.00 | 0.00 | 10/14/2018 |
| 10/14/2018 PHONE PURCH PHONE TIME PURCHASE | | -3.48 | 33.56 | 0.00 | 0.00 | 10/14/2018 |
| 10/12/2018 DET PAYROLL UNIT W4B 10/11/18 | | 1.00 | 37.02 | 0.00 | 0.00 | 10/12/2018 |
| 10/11/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 36.02 | 0.00 | 0.00 | 10/11/2018 |
| 10/11/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.52 | 36.28 | 0.00 | 0.00 | 10/11/2018 |
| 10/11/2018 EFR | OID:100323995-CommisaryPur | -9.44 | 36.80 | 0.00 | 0.00 | 10/11/2018 |
| 10/11/2018 DET PAYROLL UNIT W4B 10/10/18 | | 1.00 | 46.24 | 0.00 | 0.00 | 10/11/2018 |
| 10/10/2018 DET PAYROLL UNIT W4B 10/9/18 | | 1.00 | 45.24 | 0.00 | 0.00 | 10/10/2018 |
| 10/09/2018 PHONE PURCH PHONE TIME PURCHASE | | -2.42 | 44.24 | 0.00 | 0.00 | 10/09/2018 |
| 10/09/2018 DET PAYROLL UNIT W4B 10/8/18 | | 1.00 | 46.66 | 0.00 | 0.00 | 10/09/2018 |
| 10/08/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.09 | 45.66 | 0.00 | 0.00 | 10/08/2018 |
| 10/04/2018 EAF | OID:100322718-CommisaryRef | 0.50 | 45.75 | 0.00 | 0.00 | 10/04/2018 |
| 10/04/2018 PHONE PURCH PHONE TIME PURCHASE | | -1.64 | 45.25 | 0.00 | 0.00 | 10/04/2018 |
| 10/04/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 46.89 | 0.00 | 0.00 | 10/04/2018 |
| 10/04/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.09 | 47.15 | 0.00 | 0.00 | 10/04/2018 |
| 10/04/2018 EFR | OID:100322718-CommisaryPur | -11.43 | 47.24 | 0.00 | 0.00 | 10/04/2018 |
| 10/01/2018 PHONE PURCH PHONE TIME PURCHASE | | -1.82 | 60.67 | 0.00 | 0.00 | 10/01/2018 |
| 09/30/2018 PHONE PURCH PHONE TIME PURCHASE | | -2.59 | 62.49 | 0.00 | 0.00 | 09/30/2018 |
| 09/28/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.53 | 65.08 | 0.00 | 0.00 | 09/28/2018 |
| 09/28/2018 PHONE PURCH PHONE TIME PURCHASE | | -3.89 | 65.50 | 0.00 | 0.00 | 09/28/2018 |
| 09/28/2018 EFR | OID:100321873-CommisaryPur | -10.46 | 69.49 | 0.00 | 0.00 | 09/27/2018 |
| 09/27/2018 PHONE PURCH PHONE TIME PURCHASE | | -2.16 | 39.95 | 0.00 | 0.00 | 09/27/2018 |
| 09/26/2018 PHONE PURCH PHONE TIME PURCHASE | | -3.46 | 82.11 | 0.00 | 0.00 | 09/26/2018 |
| 09/25/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 85.57 | 0.00 | 0.00 | 09/25/2018 |
| 09/24/2018 DET PAYROLL PAYROLL 9-21-18 | | 1.00 | 85.74 | 0.00 | 0.00 | 09/24/2018 |
| 09/22/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 84.74 | 0.00 | 0.00 | 09/22/2018 |
| 09/22/2018 PHONE PURCH PHONE TIME PURCHASE | | -1.21 | 95.09 | 0.00 | 0.00 | 09/22/2018 |
| 09/21/2018 SECUREDEPOS 49164049 Chen Austin Sing | | 9.00 | 96.30 | 0.00 | 0.00 | 09/21/2018 |
| 09/20/2018 EFR | OID:100320338-CommisaryPur | -13.65 | 79.30 | 0.00 | 0.00 | 09/20/2018 |
| 09/17/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.52 | 91.95 | 0.00 | 0.00 | 09/17/2018 |
| 09/17/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 92.47 | 0.00 | 0.00 | 09/17/2018 |
| 09/14/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 92.73 | 0.00 | 0.00 | 09/14/2018 |
| 09/13/2018 EFR | OID:100319186-CommisaryPur | -10.44 | 93.34 | 0.00 | 0.00 | 09/13/2018 |
| 09/11/2018 DEPOSIT MO 100772 | | 10.00 | 103.78 | 0.00 | 0.00 | 09/11/2018 |
| 09/10/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.69 | 93.78 | 0.00 | 0.00 | 09/10/2018 |
| 09/08/2018 PHONE PURCH PHONE TIME PURCHASE | | -2.82 | 94.47 | 0.00 | 0.00 | 09/08/2018 |
| 09/06/2018 EFR | OID:100318381-CommisaryPur | -11.62 | 96.29 | 0.00 | 0.00 | 09/06/2018 |
| 09/03/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 107.91 | 0.00 | 0.00 | 09/03/2018 |
| 09/01/2018 PHONE PURCH PHONE TIME PURCHASE | | -2.23 | 108.34 | 0.00 | 0.00 | 09/03/2018 |
| 09/01/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 110.59 | 0.00 | 0.00 | 09/01/2018 |
| 08/30/2018 EFR | OID:100317146-CommisaryPur | -11.39 | 110.85 | 0.00 | 0.00 | 08/30/2018 |
| 08/26/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.78 | 122.24 | 0.00 | 0.00 | 08/26/2018 |
| 08/24/2018 PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 123.02 | 0.00 | 0.00 | 08/24/2018 |
| 08/23/2018 PHONE PURCH PHONE TIME PURCHASE | | -2.86 | 123.37 | 0.00 | 0.00 | 08/23/2018 |

Confidential

GEO-Novoa_00030290

Resident Account Summary
Tuesday, October 15, 2019 P09:04

For CIN:       KARIM, ABDIRIIZ MOHAMED

| Date | Transaction Description | | Amount | Balance | Owed | Avid | Reference |
|---|---|---|---|---|---|---|---|
| 08/23/2018 | EFR | OID:100316125-ComisaryPur: | -9.11 | 124.23 | 0.00 | 0.00 | 08/23/2018 |
| 08/21/2018 | PHONE PORCH PHONE TIME PURCHASE | | -2.16 | 133.34 | 0.00 | 0.00 | 08/21/2018 |
| 08/21/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.12 | 135.50 | 3.00 | 0.00 | 09/23/2018 |
| 08/21/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.99 | 136.62 | 0.00 | 0.00 | 09/21/2018 |
| 08/19/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.95 | 138.61 | 0.00 | 0.00 | 08/19/2018 |
| 08/19/2018 | PHONE PURCE PHONE TIME PURCHASE | | -0.17 | 139.56 | 0.00 | 0.00 | 08/19/2018 |
| 08/18/2018 | PHONE PURCE PHONE TIME PURCHASE | | -2.25 | 139.73 | 0.00 | 0.00 | 08/18/2019 |
| 08/16/2018 | EFR | OID:100318566-ComisaryPur: | -25.36 | 141.98 | 0.00 | 0.00 | 08/16/2019 |
| 08/14/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.12 | 167.34 | 0.00 | 0.00 | 08/14/2019 |
| 08/11/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.56 | 168.46 | 0.00 | 0.00 | 08/13/2018 |
| 08/11/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.09 | 170.02 | 0.00 | 0.00 | 08/13/2018 |
| 08/10/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.21 | 170.13 | 0.00 | 0.00 | 08/10/2019 |
| 08/09/2018 | EFR | OID:100313350-ComisaryPur: | -13.34 | 171.32 | 0.00 | 0.00 | 08/09/2018 |
| 08/07/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.64 | 184.66 | 0.00 | 0.00 | 08/07/2018 |
| 08/07/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.88 | 186.30 | 0.00 | 0.00 | 08/07/2018 |
| 08/06/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.86 | 187.16 | 0.00 | 0.00 | 08/06/2018 |
| 08/06/2018 | DEPOSIT CAS 100424 | | 100.00 | 188.02 | 0.00 | 0.00 | 08/06/2018 |
| 08/04/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.73 | 88.02 | 0.00 | 0.00 | 08/04/2018 |
| 08/03/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.96 | 89.75 | 0.00 | 0.00 | 08/03/2018 |
| 08/02/2018 | EFR | OID:100312208-ComisaryPur: | 10.96 | 90.61 | 0.00 | 0.00 | 08/02/2018 |
| 07/30/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.21 | 101.57 | 0.00 | 0.00 | 07/30/2018 |
| 07/27/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 102.78 | 0.00 | 0.00 | 07/27/2018 |
| 07/26/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 102.96 | 0.00 | 0.00 | 07/26/2018 |
| 07/26/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 103.30 | 0.00 | 0.00 | 07/26/2018 |
| 07/26/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 103.47 | 0.00 | 0.00 | 07/26/2018 |
| 07/26/2018 | PHONE PURCH PHONE TIME PURCHASE | | -3.46 | 103.73 | 0.00 | 0.00 | 07/26/2018 |
| 07/25/2018 | EFR | OID:100311056-ComisaryPur: | -14.52 | 107.19 | 0.00 | 0.00 | 07/25/2018 |
| 07/24/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.25 | 121.71 | 0.00 | 0.00 | 07/24/2018 |
| 07/23/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 122.06 | 0.00 | 0.00 | 07/23/2018 |
| 07/22/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 122.67 | 0.00 | 0.00 | 07/22/2018 |
| 07/21/2018 | PHONE PURCH PHONE TIME PURCHASE | | -2.51 | 123.10 | 0.00 | 0.00 | 07/21/2019 |
| 07/16/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 125.61 | 0.00 | 0.00 | 07/16/2018 |
| 07/15/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 126.22 | 0.00 | 0.00 | 07/15/2018 |
| 07/13/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 126.57 | 0.00 | 0.00 | 07/13/2018 |
| 07/13/2018 | EFR | OID:100308944-ComisaryPur: | -15.86 | 127.18 | 0.00 | 0.00 | 07/13/2018 |
| 07/12/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 143.04 | 0.00 | 0.00 | 07/12/2018 |
| 07/12/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 143.47 | 0.00 | 0.00 | 07/11/2018 |
| 07/11/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.30 | 143.90 | 0.00 | 0.00 | 07/11/2018 |
| 07/11/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.09 | 145.20 | 0.00 | 0.00 | 07/11/2018 |
| 07/06/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.56 | 145.29 | 0.00 | 0.00 | 07/06/2018 |
| 07/05/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 146.85 | 0.00 | 0.00 | 07/05/2018 |
| 07/05/2018 | PHONE PURCH PHONE TIME PURCHASE | | -2.16 | 147.46 | 0.00 | 0.00 | 07/05/2018 |
| 07/05/2018 | EFR | OID:100307498-ComisaryPur: | -17.51 | 149.62 | 0.00 | 0.00 | 07/05/2018 |
| 07/05/2018 | PHONE PURCH PHONE TIME PURCHASE | | -4.32 | 162.13 | 0.00 | 0.00 | 07/05/2018 |
| 07/02/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.69 | 166.45 | 0.00 | 0.00 | 07/02/2018 |
| 07/02/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 167.14 | 0.00 | 0.00 | 07/02/2018 |
| 07/01/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.21 | 167.40 | 0.00 | 0.00 | 07/01/2018 |
| 06/29/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 168.61 | 0.00 | 0.00 | 07/01/2018 |
| 06/28/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.09 | 169.22 | 0.00 | 0.00 | 06/29/2018 |
| 06/29/2018 | EFR | OID:100306654-ComisaryPur: | -13.06 | 169.31 | 0.00 | 0.00 | 06/28/2019 |
| 06/23/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.78 | 182.37 | 0.00 | 0.00 | 06/23/2018 |
| 06/21/2018 | EFR | OID:100305163-ComisaryPur: | -16.51 | 183.15 | 0.00 | 0.00 | 06/21/2018 |
| 06/18/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 199.66 | 0.00 | 0.00 | 06/18/2018 |
| 06/17/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.21 | 199.92 | 0.00 | 0.00 | 06/17/2018 |
| 06/16/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.78 | 201.13 | 0.00 | 0.00 | 06/16/2019 |
| 06/16/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 201.91 | 0.00 | 0.00 | 06/16/2018 |
| 06/16/2018 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 202.08 | 0.00 | 0.00 | 06/16/2018 |
| 06/15/2018 | PHONE PURCH PHONE TIME PURCHASE | | -1.30 | 202.25 | 0.00 | 0.00 | 06/16/2018 |

Page 13

Confidential

GEO-Novoa_00030291

Resident Account Summary
Tuesday, October 15, 2019 @09:04

For CIN: KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Paid | Reference |
|---|---|---|---|---|---|---|
| 06/14/2019 ERP | OID:100303932-ComisaryRef: | 0.40 | 203.59 | 0.00 | 0.00 | 06/14/2019 |
| 06/14/2019 EPR | OID:100303932-ComisaryPur: | -13.88 | 203.15 | 0.00 | 0.00 | 06/14/2019 |
| 06/08/2019 PHONE PURCH | PHONE TIME PURCHASE | -0.69 | 219.03 | 0.00 | 0.00 | 06/08/2019 |
| 06/07/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.78 | 219.72 | 0.00 | 0.00 | 06/08/2019 |
| 06/07/2019 PHONE PURCH | PHONE TIME PURCHASE | -0.61 | 220.50 | 0.00 | 0.00 | 06/07/2019 |
| 06/05/2013 PHONE PURCH | PHONE TIME PURCHASE | -0.52 | 221.11 | 0.00 | 0.00 | 06/07/2019 |
| 06/03/2019 PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 221.63 | 0.00 | 0.00 | 06/05/2018 |
| 06/01/2019 PHONE PURCH | PHONE TIME PURCHASE | -0.78 | 221.89 | 0.00 | 0.00 | 06/03/2018 |
| 06/01/2018 PHONE PURCH | PHONE TIME PURCHASE | -1.64 | 222.67 | 0.00 | 0.00 | 06/01/2018 |
| 05/31/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 224.31 | 0.00 | 0.00 | 06/01/2018 |
| 05/31/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 224.57 | 0.00 | 0.00 | 05/31/2018 |
| 05/31/2018 EPR | OID:100300972-ComisaryPur: | -12.97 | 224.83 | 0.00 | 0.00 | 05/31/2018 |
| 05/27/2018 PHONE PURCH | PHONE TIME PURCHASE | -6.48 | 237.80 | 0.00 | 0.00 | 05/27/2018 |
| 05/25/2018 PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 244.28 | 0.00 | 0.00 | 05/25/2018 |
| 05/24/2018 EPR | OID:100300079-ComisaryPur: | -5.30 | 246.44 | 0.00 | 0.00 | 05/24/2018 |
| 05/23/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.09 | 252.74 | 0.00 | 0.00 | 05/23/2018 |
| 05/19/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.78 | 252.03 | 0.00 | 0.00 | 05/19/2018 |
| 05/18/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.78 | 253.61 | 0.00 | 0.00 | 05/18/2018 |
| 05/17/2018 EPR | OID:100298525-ComisaryPur: | -19.44 | 254.39 | 0.00 | 0.00 | 05/17/2018 |
| 05/15/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 273.83 | 0.00 | 0.00 | 05/16/2018 |
| 05/15/2018 PHONE PURCH | PHONE TIME PURCHASE | -2.42 | 274.09 | 0.00 | 0.00 | 05/15/2018 |
| 05/14/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 276.51 | 0.00 | 0.00 | 05/14/2018 |
| 05/14/2018 PHONE PURCH | PHONE TIME PURCHASE | -3.46 | 276.94 | 0.00 | 0.00 | 05/14/2018 |
| 05/12/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.17 | 280.40 | 0.00 | 0.00 | 05/14/2018 |
| 05/11/2018 PHONE PURCH | PHONE TIME PURCHASE | -2.33 | 280.57 | 0.00 | 0.00 | 05/12/2018 |
| 05/11/2018 PHONE PURCH | PHONE TIME PURCHASE | -1.12 | 282.90 | 0.00 | 0.00 | 05/11/2018 |
| 05/10/2018 EPR | OID:100297552-ComisaryPur: | -3.00 | 284.02 | 0.00 | 0.00 | 05/11/2018 |
| 05/10/2018 DET PAYROLL | FLOORS 5/9/18 | 1.00 | 293.77 | 0.00 | 0.00 | 05/10/2018 |
| 05/09/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 292.77 | 0.00 | 0.00 | 05/09/2018 |
| 05/08/2018 PHONE PURCH | PHONE TIME PURCHASE | -3.68 | 293.12 | 0.00 | 0.00 | 05/08/2019 |
| 05/08/2018 DET PAYROLL | FLOORS 5/7/18 | 1.00 | 295.80 | 0.00 | 0.00 | 05/08/2018 |
| 05/07/2018 DET PAYROLL | PAYROLL 5/6/18 | 1.00 | 294.80 | 0.00 | 0.00 | 05/07/2018 |
| 05/07/2018 DET PAYROLL | PAYROLL 5/5/18 | 1.00 | 293.80 | 0.00 | 0.00 | 05/07/2018 |
| 05/07/2018 DET PAYROLL | PAYROLL 5/4/18 | 1.00 | 292.80 | 0.00 | 0.00 | 05/07/2018 |
| 05/05/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 291.80 | 0.00 | 0.00 | 05/05/2018 |
| 05/04/2018 DET PAYROLL | FLOORS 5/3/18 | 1.00 | 292.06 | 0.00 | 0.00 | 05/04/2018 |
| 05/03/2018 PHONE PURCH | PHONE TIME PURCHASE | -1.04 | 291.06 | 0.00 | 0.00 | 05/03/2018 |
| 05/03/2019 PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 292.10 | 0.00 | 0.00 | 05/03/2018 |
| 05/03/2019 EPR | OID:100296137-ComisaryPur: | -3.40 | 292.36 | 0.00 | 0.00 | 05/03/2019 |
| 05/02/2019 PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 295.76 | 0.00 | 0.00 | 05/02/2019 |
| 05/01/2018 PHONE PURCH | PHONE TIME PURCHASE | -3.46 | 297.92 | 0.00 | 0.00 | 05/01/2018 |
| 05/01/2018 DET PAYROLL | FLOORS 4/30/18 | 1.00 | 301.38 | 0.00 | 0.00 | 05/01/2018 |
| 04/30/2018 DET PAYROLL | PAYROLL 4/29/18 | 1.00 | 300.38 | 0.00 | 0.00 | 04/30/2018 |
| 04/30/2018 DET PAYROLL | PAYROLL 4/28/18 | 1.00 | 299.38 | 0.00 | 0.00 | 04/30/2018 |
| 04/30/2018 DET PAYROLL | FLOORS 4/27/18 | 1.00 | 298.38 | 0.00 | 0.00 | 04/30/2018 |
| 04/29/2019 PHONE PURCH | PHONE TIME PURCHASE | -1.30 | 297.38 | 0.00 | 0.00 | 04/29/2018 |
| 04/29/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 298.68 | 0.00 | 0.00 | 04/29/2018 |
| 04/27/2019 PHONE PURCH | PHONE TIME PURCHASE | -3.27 | 299.03 | 0.00 | 0.00 | 04/29/2018 |
| 04/27/2018 DET PAYROLL | FLOORS 4/26/18 | 1.00 | 299.20 | 0.00 | 0.00 | 04/27/2018 |
| 04/26/2018 PHONE PURCH | PHONE TIME PURCHASE | -1.21 | 298.20 | 0.00 | 0.00 | 04/26/2018 |
| 04/26/2018 DET PAYROLL | FLOORS 4/25/18 | 1.00 | 299.41 | 0.00 | 0.00 | 04/26/2018 |
| 04/24/2018 DET PAYROLL | FLOORS 4/23/18 | 1.00 | 298.41 | 0.00 | 0.00 | 04/24/2018 |
| 04/23/2018 PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 297.41 | 0.00 | 0.00 | 04/23/2018 |
| 04/23/2018 DET PAYROLL | PAYROLL 4/22/18 | 1.00 | 298.26 | 0.00 | 0.00 | 04/23/2018 |
| 04/23/2018 DET PAYROLL | FLOORS 4/20/18 | 1.00 | 297.36 | 0.00 | 0.00 | 04/23/2018 |
| 04/21/2018 PHONE PURCH | PHONE TIME PURCHASE | -1.04 | 296.36 | 0.00 | 0.00 | 04/21/2018 |
| 04/20/2018 DET PAYROLL | FLOORS 4/19/18 | 1.00 | 297.40 | 0.00 | 0.00 | 04/21/2018 |
| 04/19/2018 PHONE PURCH | PHONE TIME PURCHASE | -2.58 | 296.40 | 0.00 | 0.00 | 04/20/2018 |

Confidential

GEO-Novos_00030290

Resident Account Summary
Tuesday, October 15, 2019  #09:04

For CIN:          HARIM, ABDLAZIZ MOHAMED

| Date | Transaction Description | | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--|--------|---------|------|------|-----------|
| 04/19/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.59 | 299.08 | 0.00 | 0.00 | 04/19/2018 |
| 04/19/2018 | DET PAYROLL | FLOORS 6/10/18 | 1.00 | 301.67 | 0.00 | 0.00 | 04/19/2018 |
| 04/19/2018 | EPR | OID:100294077-ComisaryPurt | -12.69 | 300.67 | -0.00 | 0.00 | 04/19/2018 |
| 04/18/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.47 | 313.56 | 0.00 | 0.00 | 04/18/2018 |
| 04/18/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.61 | 315.03 | -0.00 | 0.00 | 04/18/2018 |
| 04/18/2018 | DET PAYROLL | FLOORS 4/17/18 | 1.00 | 315.64 | 0.00 | 0.00 | 04/18/2018 |
| 04/17/2018 | DET PAYROLL | PAYROLL 4/16/18 | 1.00 | 334.64 | 0.00 | 0.00 | 04/17/2018 |
| 04/16/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.69 | 313.64 | 0.00 | 0.00 | 04/16/2018 |
| 04/16/2018 | DET PAYROLL | PAYROLL 4/15/18 | 1.00 | 334.33 | 0.00 | 0.00 | 04/16/2018 |
| 04/16/2018 | DET PAYROLL | FLOORS 4/14/18 | 1.00 | 313.33 | 0.00 | 0.00 | 04/16/2018 |
| 04/16/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 312.33 | 0.00 | 0.00 | 04/16/2018 |
| 04/16/2018 | DET PAYROLL | FLOORS 4/13/18 | 1.00 | 312.68 | 0.00 | 0.00 | 04/16/2018 |
| 04/15/2018 | SECUREDSPOS | 22641053 CASH BORIS | 256.00 | 311.68 | 0.00 | 0.00 | 04/15/2018 |
| 04/13/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.23 | 15.68 | 0.00 | 0.00 | 04/13/2018 |
| 04/13/2018 | DET PAYROLL | PAYROLL 4/12/18 | 1.00 | 16.89 | 0.00 | 0.00 | 04/13/2018 |
| 04/12/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.52 | 15.89 | 0.00 | 0.00 | 04/12/2018 |
| 04/12/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.65 | 16.41 | 0.00 | 0.00 | 04/12/2018 |
| 04/12/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 17.10 | 0.00 | 0.00 | 04/12/2018 |
| 04/12/2020 | PHONE PURCH | PHONE TIME PURCHASE | -0.09 | 17.53 | 0.00 | 0.00 | 04/12/2018 |
| 04/12/2018 | DET PAYROLL | PAYROLL 4/11/18 | 1.00 | 17.62 | 0.00 | 0.00 | 04/12/2018 |
| 04/12/2018 | EPR | OID:100292950-ComisaryPur | -12.25 | 16.62 | 0.00 | 0.00 | 04/12/2018 |
| 04/12/2018 | DET PAYROLL | FLOORS 4/11/18 | 1.00 | 28.87 | 0.00 | 0.00 | 04/12/2018 |
| 04/11/2018 | DET PAYROLL | FLOORS 4/10/18 | 1.00 | 27.87 | 0.00 | 0.00 | 04/11/2018 |
| 04/10/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 26.87 | 0.00 | 0.00 | 04/10/2018 |
| 04/10/2018 | DET PAYROLL | FLOORS 4/9/18 | 1.00 | 27.30 | 0.00 | 0.00 | 04/10/2018 |
| 04/09/2018 | DET PAYROLL | PAYROLL 4/8/18 | 1.00 | 26.30 | 0.00 | 0.00 | 04/09/2018 |
| 04/09/2018 | DET PAYROLL | FLOORS 4/7/18 | 1.00 | 25.30 | 0.00 | 0.00 | 04/09/2018 |
| 04/09/2018 | DET PAYROLL | FLOORS 4/6/18 | 1.00 | 24.30 | 0.00 | 0.00 | 04/09/2018 |
| 04/06/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.38 | 25.30 | 0.00 | 0.00 | 04/06/2018 |
| 04/06/2018 | DET PAYROLL | PAYROLL 4/5/18 | 1.00 | 24.68 | 0.00 | 0.00 | 04/06/2018 |
| 04/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.12 | 23.68 | 0.00 | 0.00 | 04/05/2018 |
| 04/05/2018 | DET PAYROLL | PAYROLL 4/4/18 | 1.00 | 24.80 | 0.00 | 0.00 | 04/05/2018 |
| 04/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 23.80 | 0.00 | 0.00 | 04/05/2018 |
| 04/05/2018 | EPR | OID:100291655-ComisaryPur | -11.58 | 24.23 | 0.00 | 0.00 | 04/05/2018 |
| 04/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 35.77 | 0.00 | 0.00 | 04/05/2018 |
| 04/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 37.93 | 0.00 | 0.00 | 04/05/2018 |
| 04/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.86 | 38.36 | 0.00 | 0.00 | 04/05/2018 |
| 04/04/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.47 | 39.22 | 0.00 | 0.00 | 04/04/2018 |
| 04/04/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.35 | 40.69 | 0.00 | 0.00 | 04/04/2018 |
| 04/04/2018 | DET PAYROLL | FLOORS 4/3/18 | 1.00 | 43.54 | 0.00 | 0.00 | 04/04/2018 |
| 04/03/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 42.54 | 0.00 | 0.00 | 04/03/2018 |
| 04/03/2018 | DET PAYROLL | PAYROLL 4/2/18 | 1.00 | 42.89 | 0.00 | 0.00 | 04/03/2018 |
| 04/03/2018 | DET PAYROLL | FLOORS 3/30/18 | 1.00 | 41.89 | 0.00 | 0.00 | 04/03/2018 |
| 04/03/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.86 | 40.89 | 0.00 | 0.00 | 04/03/2018 |
| 04/02/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.38 | 41.75 | 0.00 | 0.00 | 04/02/2018 |
| 04/02/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.86 | 43.13 | 0.00 | 0.00 | 04/02/2018 |
| 04/02/2018 | DET PAYROLL | FLOORS 3/31/16 | 1.00 | 43.99 | 0.00 | 0.00 | 04/02/2018 |
| 04/01/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 42.99 | 0.00 | 0.00 | 04/01/2018 |
| 03/31/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.56 | 45.15 | 0.00 | 0.00 | 03/31/2018 |
| 03/31/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.95 | 46.71 | 0.00 | 0.00 | 03/31/2018 |
| 03/30/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.11 | 47.66 | 0.00 | 0.00 | 03/30/2018 |
| 03/30/2018 | PHONE PURCH | PHONE TIME PURCHASE | -5.78 | 50.77 | 0.00 | 0.00 | 03/30/2018 |
| 03/30/2018 | DET PAYROLL | PAYROLL 3/29/18 | 1.00 | 51.55 | 0.00 | 0.00 | 03/30/2018 |
| 03/29/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.99 | 50.55 | 0.00 | 0.00 | 03/29/2018 |
| 03/29/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.89 | 52.54 | 0.00 | 0.00 | 03/29/2018 |
| 03/29/2018 | EPR | OID:100290609-ComisaryPur | -11.30 | 56.43 | 0.00 | 0.00 | 03/29/2018 |
| 03/28/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.82 | 67.73 | 0.00 | 0.00 | 03/28/2018 |
| 03/28/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.09 | 69.55 | 0.00 | 0.00 | 03/28/2018 |

Page 15

Confidential

GEO-Novoa_00030293

Resident Account Summary
Tuesday, October 15, 2019  #09:04

For CIN:          SARIM, ABDIARIE MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 03/28/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.77 | 53.64 | 0.00 | 0.00 | 03/28/2018 |
| 03/28/2018 | PHONE PURCH PHONE TIME PURCHASE | -7.17 | 72.41 | 0.00 | 0.00 | 03/28/2018 |
| 03/29/2018 | DET PAYROLL PAYROLL 3/27/18 | 1.00 | 72.58 | 0.00 | 0.00 | 03/28/2018 |
| 03/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 71.58 | 0.00 | 0.00 | 03/27/2018 |
| 03/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 72.27 | 0.00 | 0.00 | 03/27/2018 |
| 03/27/2018 | PHONE PORCH PHONE TIME PURCHASE | -1.30 | 76.16 | 0.00 | 0.00 | 03/27/2018 |
| 03/27/2018 | DET PAYROLL PAYROLL 3/26/18 | 1.00 | 77.46 | 0.00 | 0.00 | 03/27/2018 |
| 03/27/2018 | DET PAYROLL PAYROLL 3/25/18 | 1.00 | 76.46 | 0.00 | 0.00 | 03/27/2018 |
| 03/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.47 | 75.46 | 0.00 | 0.00 | 03/26/2018 |
| 03/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -8.53 | 76.93 | 0.00 | 0.00 | 03/26/2018 |
| 03/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.35 | 84.25 | 0.00 | 0.00 | 03/26/2018 |
| 03/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 81.60 | 0.00 | 0.00 | 03/26/2018 |
| 03/26/2018 | DET PAYROLL PAYROLL 3/24/18 | 1.00 | 81.95 | 0.00 | 0.00 | 03/26/2018 |
| 03/26/2018 | DET PAYROLL PAYROLL 3/23/18 | 1.00 | 80.95 | 0.00 | 0.00 | 03/26/2018 |
| 03/25/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 79.95 | 0.00 | 0.00 | 03/25/2018 |
| 03/25/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 83.84 | 0.00 | 0.00 | 03/25/2018 |
| 03/25/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 84.10 | 0.00 | 0.00 | 03/25/2018 |
| 03/25/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.61 | 85.40 | 0.00 | 0.00 | 03/25/2018 |
| 03/25/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 86.01 | 0.00 | 0.00 | 03/25/2018 |
| 03/24/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 86.36 | 0.00 | 0.00 | 03/24/2018 |
| 03/24/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.49 | 86.62 | 0.00 | 0.00 | 03/24/2018 |
| 03/24/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.61 | 90.51 | 0.00 | 0.00 | 03/24/2018 |
| 03/24/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 91.12 | 0.00 | 0.00 | 03/24/2018 |
| 03/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 91.38 | 0.00 | 0.00 | 03/23/2018 |
| 03/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 92.68 | 0.00 | 0.00 | 03/23/2018 |
| 03/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 96.57 | 0.00 | 0.00 | 03/23/2018 |
| 03/23/2018 | DET PAYROLL PAYROLL 3/22/18 | 1.00 | 96.83 | 0.00 | 0.00 | 03/23/2018 |
| 03/23/2018 | DET PAYROLL PAYROLL 3/21/18 | 1.00 | 95.83 | 0.00 | 0.00 | 03/23/2018 |
| 03/23/2018 | PHONE PORCH PHONE TIME PURCHASE | -5.19 | 94.83 | 0.00 | 0.00 | 03/23/2018 |
| 03/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 100.02 | 0.00 | 0.00 | 03/23/2018 |
| 03/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 100.37 | 0.00 | 0.00 | 03/23/2018 |
| 03/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.68 | 103.40 | 0.00 | 0.00 | 03/22/2018 |
| 03/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 106.08 | 0.00 | 0.00 | 03/22/2018 |
| 03/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 109.97 | 0.00 | 0.00 | 03/22/2018 |
| 03/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 110.40 | 0.00 | 0.00 | 03/22/2018 |
| 03/22/2018 | EFR | OID:100289821-CommissaryPur: | -18.26 | 110.57 | 0.00 | 0.00 | 03/22/2018 |
| 03/21/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 132.02 | 0.00 | 0.00 | 03/21/2018 |
| 03/21/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 132.54 | 0.00 | 0.00 | 03/21/2018 |
| 03/21/2018 | DET PAYROLL PAYROLL 3/20/18 | 1.00 | 134.27 | 0.00 | 0.00 | 03/21/2018 |
| 03/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 133.27 | 0.00 | 0.00 | 03/20/2018 |
| 03/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.42 | 133.53 | 0.00 | 0.00 | 03/20/2018 |
| 03/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -16.43 | 135.95 | 0.00 | 0.00 | 03/20/2018 |
| 03/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.15 | 152.38 | 0.00 | 0.00 | 03/20/2018 |
| 03/20/2018 | DET PAYROLL PAYROLL 3/19/18 | 1.00 | 154.54 | 0.00 | 0.00 | 03/20/2018 |
| 03/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.56 | 153.54 | 0.00 | 0.00 | 03/20/2018 |
| 03/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 154.47 | 0.00 | 0.00 | 03/19/2018 |
| 03/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 158.70 | 0.00 | 0.00 | 03/19/2018 |
| 03/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 156.13 | 0.00 | 0.00 | 03/19/2018 |
| 03/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 156.30 | 0.00 | 0.00 | 03/19/2018 |
| 03/19/2018 | DET PAYROLL PAYROLL 3/17/18 | 1.00 | 157.60 | 0.00 | 0.00 | 03/19/2018 |
| 03/19/2018 | DET PAYROLL PAYROLL 3/16/18 | 3.00 | 156.60 | 0.00 | 0.00 | 03/19/2018 |
| 03/19/2018 | DEBIT INMAT POSTAGE 1 PER | -0.47 | 153.60 | 0.00 | 0.00 | 03/19/2018 |
| 03/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -5.19 | 156.07 | 0.00 | 0.00 | 03/19/2018 |
| 03/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 161.26 | 0.00 | 0.00 | 03/15/2018 |
| 03/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 162.99 | 0.00 | 0.00 | 03/18/2018 |
| 03/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 163.42 | 0.00 | 0.00 | 03/18/2018 |
| 03/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -6.49 | 163.85 | 0.00 | 0.00 | 03/18/2018 |

Page 18

Resident Account Summary
Tuesday, October 15, 2019  03:04

For UIN:          KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--|--------|---------|------|------|-----------|
| 03/17/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.25 | 170.33 | 0.00 | 0.00 | 03/17/2018 |
| 03/17/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.83 | 172.50 | 0.00 | 0.00 | 03/17/2018 |
| 03/16/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.17 | 176.47 | 0.00 | 0.00 | 03/16/2018 |
| 03/16/2018 | PHONE PURCH | PHONE TIME PURCHASE | -7.35 | 176.64 | 0.00 | 0.00 | 03/16/2019 |
| 03/15/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 183.99 | 0.00 | 0.00 | 03/15/2018 |
| 03/15/2018 | DET PAYROLL | PAYROLL 3/14/18 | 1.00 | 184.34 | 0.00 | 0.00 | 03/15/2018 |
| 03/15/2018 | EPR | OID:100288407-CommissaryPurc | -29.41 | 183.34 | 0.00 | 0.00 | 03/15/2018 |
| 03/14/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.77 | 212.75 | 0.00 | 0.00 | 03/14/2018 |
| 03/14/2018 | DET PAYROLL | PAYROLL 3/13/18 | 1.00 | 215.52 | 0.00 | 0.00 | 03/14/2018 |
| 03/14/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 214.52 | 0.00 | 0.00 | 03/14/2018 |
| 03/14/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 216.68 | 0.00 | 0.00 | 03/14/2018 |
| 03/14/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 218.64 | 0.00 | 0.00 | 03/14/2018 |
| 03/13/2018 | PHONE PURCH | PHONE TIME PURCHASE | -6.43 | 221.00 | 0.00 | 0.00 | 03/13/2018 |
| 03/13/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.69 | 221.43 | 0.00 | 0.00 | 03/13/2018 |
| 03/13/2018 | PHONE PURCH | PHONE TIME PURCHANK | -3.88 | 222.12 | 0.00 | 0.00 | 03/13/2018 |
| 03/13/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.09 | 226.01 | 0.00 | 0.00 | 03/13/2018 |
| 03/13/2018 | ERF | OID:100287374-CommissaryRef | 4.50 | 226.10 | 0.00 | 0.00 | 03/13/2018 |
| 03/13/2018 | DET PAYROLL | PAYROLL 3/12/18 | 1.00 | 221.60 | 0.00 | 0.00 | 03/13/2018 |
| 03/12/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.03 | 220.60 | 0.00 | 0.00 | 03/12/2018 |
| 03/12/2018 | DET PAYROLL | PAYROLL 3/11/18 | 1.00 | 223.63 | 0.00 | 0.00 | 03/12/2018 |
| 03/12/2018 | DET PAYROLL | PAYROLL 3/10/18 | 1.00 | 222.63 | 0.00 | 0.00 | 03/12/2018 |
| 03/12/2018 | DET PAYROLL | PAYROLL 3/9/18 | 1.00 | 221.63 | 0.00 | 0.00 | 03/12/2018 |
| 03/11/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.57 | 220.63 | 0.00 | 0.00 | 03/11/2018 |
| 03/11/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.35 | 224.00 | 0.00 | 0.00 | 03/11/2018 |
| 03/11/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.69 | 224.35 | 0.00 | 0.00 | 03/11/2018 |
| 03/11/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.17 | 225.04 | 0.00 | 0.00 | 03/11/2018 |
| 03/10/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.54 | 225.21 | 0.00 | 0.00 | 03/10/2018 |
| 03/10/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.88 | 226.85 | 0.00 | 0.00 | 03/10/2018 |
| 03/09/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.17 | 230.74 | 0.00 | 0.00 | 03/09/2018 |
| 03/09/2018 | DET PAYROLL | PAYROLL 3/8/18 | 1.00 | 230.91 | 0.00 | 0.00 | 03/09/2018 |
| 03/09/2018 | DET PAYROLL | PAYROLL 3/7/18 | 1.00 | 229.91 | 0.00 | 0.00 | 03/09/2018 |
| 03/09/2018 | PHONE PURCH | PHONE TIME PURCHASE | -6.05 | 228.91 | 0.00 | 0.00 | 03/09/2018 |
| 03/08/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.73 | 234.96 | 0.00 | 0.00 | 03/08/2018 |
| 03/08/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.89 | 236.69 | 0.00 | 0.00 | 03/08/2018 |
| 03/08/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 240.58 | 0.00 | 0.00 | 03/08/2018 |
| 03/08/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.09 | 241.01 | 0.00 | 0.00 | 03/08/2018 |
| 03/08/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 241.10 | 0.00 | 0.00 | 03/08/2018 |
| 03/08/2018 | EPR | OID:100287374-CommissaryPuc | -14.96 | 241.36 | 0.00 | 0.00 | 03/08/2018 |
| 03/07/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.32 | 256.32 | 0.00 | 0.00 | 03/07/2018 |
| 03/07/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.53 | 257.62 | 0.00 | 0.00 | 03/07/2018 |
| 03/07/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.89 | 259.95 | 0.00 | 0.00 | 03/07/2018 |
| 03/07/2018 | DET PAYROLL | PAYROLL 3/5/18 | 1.00 | 263.84 | 0.00 | 0.00 | 03/07/2018 |
| 03/07/2018 | DET PAYROLL | PAYROLL 3/4/18 | 1.00 | 262.84 | 0.00 | 0.00 | 03/07/2018 |
| 03/07/2018 | DET PAYROLL | PAYROLL 3/3/18 | 1.00 | 261.84 | 0.00 | 0.00 | 03/07/2018 |
| 03/07/2018 | DET PAYROLL | PAYROLL 3/6/18 | 1.00 | 260.84 | 0.00 | 0.00 | 03/07/2018 |
| 03/07/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.69 | 259.84 | 0.00 | 0.00 | 03/07/2018 |
| 03/06/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.21 | 263.73 | 0.00 | 0.00 | 03/06/2018 |
| 03/06/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.55 | 264.94 | 0.00 | 0.00 | 03/06/2018 |
| 03/06/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.09 | 267.53 | 0.00 | 0.00 | 03/06/2018 |
| 03/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.68 | 267.62 | 0.00 | 0.00 | 03/05/2018 |
| 03/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.43 | 270.30 | 0.00 | 0.00 | 03/05/2018 |
| 03/05/2018 | PHONE PURCH | PHONE TIME PURCHASE | -2.16 | 270.73 | 0.00 | 0.00 | 03/05/2018 |
| 03/05/2018 | DET PAYROLL | PAYROLL 3/2/18 | 1.00 | 272.89 | 0.00 | 0.00 | 03/05/2018 |
| 03/04/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.99 | 271.89 | 0.00 | 0.00 | 03/04/2018 |
| 03/04/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.83 | 273.88 | 0.00 | 0.00 | 03/04/2018 |
| 03/04/2018 | PHONE PURCH | PHONE TIME PURCHASE | -0.26 | 277.77 | 0.00 | 0.00 | 03/04/2018 |
| 03/03/2018 | PHONE PURCH | PHONE TIME PURCHASE | -3.89 | 278.03 | 0.00 | 0.00 | 03/03/2018 |
| 03/02/2018 | PHONE PURCH | PHONE TIME PURCHASE | -1.12 | 281.92 | 0.00 | 0.00 | 03/02/2018 |

Page 17

GEO-Novoa_00030295

Resident Account Summary
Tuesday, October 15, 2019   809:04

For CIN: [redacted]          KARIM, ABDLAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Paid | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 03/02/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 283.04 | 0.00 | 0.00 | 03/02/2018 |
| 03/02/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 283.39 | 0.00 | 0.00 | 03/02/2018 |
| 03/02/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 283.48 | 0.00 | 0.00 | 03/02/2018 |
| 03/02/2018 | DET PAYROLL PAYROLL 3/1/18 | 1.00 | 284.78 | 0.00 | 0.00 | 03/02/2018 |
| 03/01/2019 | PHONE PURCH PHONE TIME PURCHASE | -1.72 | 283.78 | 0.00 | 0.00 | 03/02/2018 |
| 03/01/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.52 | 284.50 | 0.00 | 0.00 | 03/01/2018 |
| 03/01/2018 | DET PAYROLL PAYROLL 2/28/18 | 1.00 | 288.02 | 0.00 | 0.00 | 03/01/2018 |
| 03/01/2018 | RPR | OID:100286461-ComisaryPur | -14.78 | 287.02 | 0.00 | 0.00 | 03/01/2019 |
| 02/28/2018 | DET PAYROLL PAYROLL 2/27/16 | 1.00 | 301.78 | 0.00 | 0.00 | 02/28/2018 |
| 02/28/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 300.70 | 0.00 | 0.00 | 02/28/2018 |
| 02/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.77 | 300.95 | 0.00 | 0.00 | 02/27/2018 |
| 02/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.04 | 303.72 | 0.00 | 0.00 | 02/27/2018 |
| 02/27/2018 | DET PAYROLL FLOORS 2/26/18 | 1.00 | 304.76 | 0.00 | 0.00 | 02/27/2018 |
| 02/27/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 303.76 | 0.00 | 0.00 | 02/27/2018 |
| 02/26/2018 | DEBIT INMAT POSTAGE 1 PER | -0.47 | 304.19 | 0.00 | 0.00 | 02/27/2018 |
| 02/26/2018 | DET PAYROLL FLOORS 2/24/18 | 1.00 | 304.66 | 0.00 | 0.00 | 02/26/2018 |
| 02/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.92 | 303.66 | 0.00 | 0.00 | 02/26/2018 |
| 02/26/2018 | DET PAYROLL FLOORS 2/23/18 | 1.00 | 304.58 | 0.00 | 0.00 | 02/26/2018 |
| 02/25/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 303.55 | 0.00 | 0.00 | 02/25/2018 |
| 02/25/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 304.55 | 0.00 | 0.00 | 02/25/2018 |
| 02/24/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.46 | 307.15 | 0.00 | 0.00 | 02/24/2018 |
| 02/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 308.01 | 0.00 | 0.00 | 02/23/2018 |
| 02/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 308.70 | 0.00 | 0.00 | 02/22/2018 |
| 02/22/2018 | DET PAYROLL PAYROLL 2/21/18 | 1.00 | 312.59 | 0.00 | 0.00 | 02/22/2018 |
| 02/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 311.59 | 0.00 | 0.00 | 02/22/2018 |
| 02/22/2018 | RPR | OID:100285371-ComisaryPur | -12.21 | 312.02 | 0.00 | 0.00 | 02/22/2018 |
| 02/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.46 | 324.23 | 0.00 | 0.00 | 02/22/2018 |
| 02/21/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.46 | 327.69 | 0.00 | 0.00 | 02/21/2018 |
| 02/20/2018 | DET PAYROLL PAYROLL 2/19/18 | 1.00 | 331.15 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2019 | DET PAYROLL PAYROLL 2/18/18 | 1.00 | 330.15 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | DET PAYROLL PAYROLL 2/17/18 | 1.00 | 329.15 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | DET PAYROLL PAYROLL 2/16/18 | 1.00 | 328.15 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 327.15 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 327.32 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.06 | 327.49 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.57 | 328.35 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.96 | 328.52 | 0.00 | 0.00 | 02/20/2018 |
| 02/20/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 329.38 | 0.00 | 0.00 | 02/20/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 330.68 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 332.41 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.16 | 333.71 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 335.87 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 336.04 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 336.39 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 338.12 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.16 | 340.71 | 0.00 | 0.00 | 02/19/2018 |
| 02/19/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.35 | 342.87 | 0.00 | 0.00 | 02/19/2018 |
| 02/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.11 | 350.22 | 0.00 | 0.00 | 02/18/2018 |
| 02/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 353.33 | 0.00 | 0.00 | 02/18/2018 |
| 02/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 353.59 | 0.00 | 0.00 | 02/18/2018 |
| 02/17/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.51 | 356.62 | 0.00 | 0.00 | 02/17/2018 |
| 02/17/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 357.23 | 0.00 | 0.00 | 02/17/2018 |
| 02/16/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.16 | 358.53 | 0.00 | 0.00 | 02/16/2018 |
| 02/16/2018 | DET PAYROLL PAYROLL 2/15/18 | 1.00 | 360.69 | 0.00 | 0.00 | 02/16/2018 |
| 02/16/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 359.69 | 0.00 | 0.00 | 02/16/2018 |
| 02/15/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.85 | 360.99 | 0.00 | 0.00 | 02/15/2018 |
| 02/15/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 363.84 | 0.00 | 0.00 | 02/15/2018 |
| 02/15/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 364.19 | 0.00 | 0.00 | 02/15/2018 |

Confidential

GEO-Novoa_00030296

Resident Account Summary
Tuesday, October 15, 2019 8:05:01

For CIN:          KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 02/15/2018 | DET PAYROLL PAYROLL 2/14/18 | 1.80 | 364.45 | 0.00 | 0.00 | 02/15/2018 |
| 02/15/2018 EPR | OID:100254154-ComisaryPur/ | -24.55 | 363.45 | 0.00 | 0.00 | 02/15/2018 |
| 02/14/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.09 | 398.00 | 0.00 | 0.00 | 02/14/2018 |
| 02/14/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 388.09 | 0.00 | 0.00 | 02/14/2018 |
| 02/14/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 388.35 | 0.00 | 0.00 | 02/14/2018 |
| 02/16/2018 | PEONE PUACH PHONE TIME PURCHASE | -1.30 | 388.78 | 0.00 | 0.00 | 02/14/2019 |
| 02/14/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 390.09 | 0.00 | 0.00 | 02/14/2019 |
| 02/14/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 392.67 | 0.00 | 0.00 | 02/14/2018 |
| 02/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -4.76 | 395.26 | 0.00 | 0.00 | 02/13/2018 |
| 02/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.36 | 400.02 | 0.00 | 0.00 | 02/13/2018 |
| 02/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.51 | 400.88 | 0.00 | 0.00 | 02/13/2018 |
| 02/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.25 | 403.39 | 0.00 | 0.00 | 02/13/2018 |
| 02/13/2018 | PHONE PORCH PHONE TIME PURCHASE | -0.76 | 403.65 | 0.00 | 0.00 | 02/13/2018 |
| 02/11/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 404.43 | 0.00 | 0.00 | 02/11/2018 |
| 02/11/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.90 | 406.16 | 0.00 | 0.00 | 02/11/2018 |
| 02/10/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.16 | 408.06 | 0.00 | 0.00 | 02/10/2018 |
| 02/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.47 | 410.23 | 0.00 | 0.00 | 02/09/2018 |
| 02/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.89 | 411.68 | 0.00 | 0.00 | 02/09/2018 |
| 02/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -11.67 | 415.58 | 0.00 | 0.00 | 02/09/2018 |
| 02/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.16 | 427.25 | 0.00 | 0.00 | 02/09/2018 |
| 02/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.46 | 429.41 | 0.00 | 0.00 | 02/09/2018 |
| 02/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -3.65 | 432.87 | 0.00 | 0.00 | 02/09/2018 |
| 02/09/2018 | PHONE PURCH PHONE TIME PURCHASE | -5.62 | 436.76 | 0.00 | 0.00 | 02/08/2018 |
| 02/08/2018 EPR | OID:100283150-ComisaryPur/ | -22.79 | 442.38 | 0.00 | 0.00 | 02/08/2018 |
| 02/07/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.79 | 468.17 | 0.00 | 0.00 | 02/07/2018 |
| 02/06/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.96 | 465.95 | 0.00 | 0.00 | 02/06/2018 |
| 02/06/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.79 | 468.89 | 0.00 | 0.00 | 02/06/2018 |
| 02/03/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 469.67 | 0.00 | 0.00 | 02/03/2018 |
| 02/02/2018 | PHONE PURCH PHONE TIME PURCHASE | -4.32 | 470.97 | 0.00 | 0.00 | 02/02/2018 |
| 02/01/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 475.29 | 0.00 | 0.00 | 02/01/2018 |
| 02/01/2018 EPR | OID:100282056-ComisaryPur/ | -19.70 | 475.98 | 0.00 | 0.00 | 02/01/2018 |
| 01/31/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 495.76 | 0.00 | 0.00 | 01/31/2018 |
| 01/31/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 496.02 | 0.00 | 0.00 | 01/31/2018 |
| 01/31/2018 | DET PAYROLL PAYROLL 1/30/18 | 1.00 | 496.71 | 0.00 | 0.00 | 01/31/2018 |
| 01/30/2018 | PHONE PURCH PHONE TIME PURCHASE | -8.65 | 495.71 | 0.00 | 0.00 | 01/30/2018 |
| 01/30/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.32 | 504.36 | 0.00 | 0.00 | 01/30/2018 |
| 01/30/2018 | DET PAYROLL PAYROLL 1/29/18 | 1.00 | 504.68 | 0.00 | 0.00 | 01/30/2018 |
| 01/30/2018 | DEPOSIT CAS 98519 | 300.00 | 503.68 | 0.00 | 0.00 | 01/30/2018 |
| 01/30/2018 | PHONE PUNCH PHONE TIME PURCHASE | -0.66 | 3.68 | 0.00 | 0.00 | 01/30/2018 |
| 01/29/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.95 | 4.54 | 0.00 | 0.00 | 01/29/2018 |
| 01/29/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.11 | 5.49 | 0.00 | 0.00 | 01/29/2015 |
| 01/29/2018 | DET PAYROLL PAYROLL 1/28/18 | 1.00 | 5.56 | 0.00 | 0.00 | 01/29/2018 |
| 01/29/2018 | DET PAYROLL PAYROLL 1/27/18 | 1.00 | 4.66 | 0.00 | 0.00 | 01/29/2018 |
| 01/29/2018 | DET PAYROLL PAYROLL 1/26/18 | 1.00 | 3.66 | 0.00 | 0.00 | 01/29/2018 |
| 01/29/2018 | DET PAYROLL PAYROLL 1/25/18 | 1.00 | 2.66 | 0.00 | 0.00 | 01/29/2018 |
| 01/28/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.96 | 1.66 | 0.00 | 0.00 | 01/26/2018 |
| 01/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.86 | 2.61 | 0.00 | 0.00 | 01/26/2018 |
| 01/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 3.47 | 0.00 | 0.00 | 01/26/2018 |
| 01/26/2018 | PHONE PURCH PHONE TIME PURCHASE | -5.62 | 4.25 | 0.00 | 0.00 | 01/26/2018 |
| 01/25/2018 | DET PAYROLL PAYROLL 1/24/18 | 1.00 | 9.87 | 0.00 | 0.00 | 01/25/2018 |
| 01/24/2018 | DET PAYROLL PAYROLL 1/23/18 | 1.00 | 8.87 | 0.00 | 0.00 | 01/24/2018 |
| 01/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 7.87 | 0.00 | 0.00 | 01/23/2018 |
| 01/23/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 8.56 | 0.00 | 0.00 | 01/23/2018 |
| 01/23/2018 | DET PAYROLL PAYROLL 1/22/18 | 1.00 | 8.99 | 0.00 | 0.00 | 01/23/2018 |
| 01/22/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.61 | 7.99 | 0.00 | 0.00 | 01/22/2018 |
| 01/22/2018 | DET PAYROLL PAYROLL 1/21/18 | 1.00 | 8.60 | 0.00 | 0.00 | 01/22/2018 |
| 01/22/2018 | DET PAYROLL PAYROLL 1/20/18 | 1.00 | 7.60 | 0.00 | 0.00 | 01/22/2018 |
| 01/22/2018 | DET PAYROLL PAYROLL 1/19/18 | 1.00 | 6.60 | 0.00 | 0.00 | 01/22/2018 |

Page 19

Confidential

GEO-Novoa_00030297

Resident Account Summary
Tuesday, October 15, 2019  409:04

For CIN:          KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|------|-------------------------|--------|---------|------|------|-----------|
| 01/19/2018 | DET PAYROLL PAYROLL 1/18/18 | 1.00 | 5.50 | 0.00 | 0.00 | 01/19/2018 |
| 01/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 4.50 | 0.00 | 0.00 | 01/18/2018 |
| 01/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 5.12 | 0.00 | 0.00 | 01/18/2018 |
| 01/18/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 5.61 | 0.00 | 0.00 | 01/18/2018 |
| 01/18/2018 | DET PAYROLL PAYROLL 1/17/18 | 1.00 | 6.07 | 0.00 | 0.00 | 01/18/2018 |
| 01/17/2018 | DET PAYROLL PAYROLL 1/16/18 | 1.00 | 5.07 | 0.00 | 0.00 | 01/17/2018 |
| 01/16/2018 | DET PAYROLL PAYROLL 1/14/18 | 1.00 | 4.07 | 0.00 | 0.00 | 01/16/2018 |
| 01/16/2018 | DET PAYROLL PAYROLL 1/15/18 | 1.00 | 3.07 | 0.00 | 0.00 | 01/16/2018 |
| 01/16/2018 | DET PAYROLL PAYROLL 1/13/18 | 1.00 | 2.07 | 0.00 | 0.00 | 01/16/2018 |
| 01/16/2018 | DET PAYROLL PAYROLL 1/12/18 | 1.00 | 1.07 | 0.00 | 0.00 | 01/16/2018 |
| 01/14/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 0.07 | 0.00 | 0.00 | 01/14/2018 |
| 01/14/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 0.42 | 0.00 | 0.00 | 01/14/2018 |
| 01/13/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 2.15 | 0.00 | 0.00 | 01/13/2018 |
| 01/12/2018 | DET PAYROLL PAYROLL 1/11/18 | 1.00 | 3.88 | 0.00 | 0.00 | 01/12/2018 |
| 01/11/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 2.88 | 0.00 | 0.00 | 01/11/2018 |
| 01/11/2018 | DET PAYROLL PAYROLL 1/10/18 | 1.00 | 3.31 | 0.00 | 0.00 | 01/11/2018 |
| 01/10/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 2.31 | 0.00 | 0.00 | 01/10/2018 |
| 01/10/2018 | DET PAYROLL PAYROLL 1/9/18 | 1.00 | 2.83 | 0.00 | 0.00 | 01/10/2018 |
| 01/10/2018 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 1.83 | 0.00 | 0.00 | 01/10/2018 |
| 01/10/2018 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 3.56 | 0.00 | 0.00 | 01/10/2018 |
| 01/09/2018 | DET PAYROLL PAYROLL 1/8/18 | 1.00 | 6.15 | 0.00 | 0.00 | 01/09/2018 |
| 01/08/2018 | DET PAYROLL PAYROLL 1/7/18 | 1.00 | 5.15 | 0.00 | 0.00 | 01/08/2018 |
| 01/08/2018 | DET PAYROLL PAYROLL 1/6/18 | 1.00 | 4.15 | 0.00 | 0.00 | 01/08/2018 |
| 01/08/2018 | DET PAYROLL PAYROLL 1/5/18 | 1.00 | 3.15 | 0.00 | 0.00 | 01/08/2018 |
| 01/08/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.19 | 2.15 | 0.00 | 0.00 | 01/08/2018 |
| 01/07/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 2.34 | 0.00 | 0.00 | 01/07/2018 |
| 01/07/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.63 | 3.12 | 0.00 | 0.00 | 01/07/2018 |
| 01/07/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.06 | 3.13 | 0.00 | 0.00 | 01/07/2018 |
| 01/07/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.95 | 4.13 | 0.00 | 0.00 | 01/07/2018 |
| 01/05/2018 | DET PAYROLL PAYROLL 1/4/18 | 1.00 | 5.14 | 0.00 | 0.00 | 01/05/2018 |
| 01/04/2018 | DET PAYROLL PAYROLL 1/5/18 | 1.00 | 4.14 | 0.00 | 0.00 | 01/04/2018 |
| 01/03/2018 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 3.54 | 0.00 | 0.00 | 01/03/2018 |
| 01/02/2018 | DET PAYROLL PAYROLL 1/1/18 | 1.00 | 4.06 | 0.00 | 0.00 | 01/02/2018 |
| 01/02/2018 | DET PAYROLL PAYROLL 12/31/17 | 1.00 | 3.06 | 0.00 | 0.00 | 01/02/2018 |
| 01/02/2018 | DET PAYROLL PAYROLL 12/30/17 | 1.00 | 2.06 | 0.00 | 0.00 | 01/02/2018 |
| 01/02/2018 | DET PAYROLL PAYROLL 12/29/17 | 1.00 | 1.06 | 0.00 | 0.00 | 01/02/2018 |
| 12/30/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 0.06 | 0.00 | 0.00 | 12/30/2017 |
| 12/30/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.16 | 0.23 | 0.00 | 0.00 | 12/30/2017 |
| 12/29/2017 | DET PAYROLL PAYROLL 12/28/17 | 1.00 | 3.69 | 0.00 | 0.00 | 12/29/2017 |
| 12/29/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.16 | 2.69 | 0.00 | 0.00 | 12/29/2017 |
| 12/28/2017 | DET PAYROLL PAYROLL 12/27/17 | 1.00 | 4.85 | 0.00 | 0.00 | 12/28/2017 |
| 12/27/2017 | DET PAYROLL PAYROLL 12/25/17 | 1.00 | 3.85 | 0.00 | 0.00 | 12/27/2017 |
| 12/27/2017 | DET PAYROLL PAYROLL 12/26/17 | 1.00 | 2.85 | 0.00 | 0.00 | 12/27/2017 |
| 12/27/2017 | PHONE PURCH PHONE TIME PURCHASE | -1.73 | 1.85 | 0.00 | 0.00 | 12/27/2017 |
| 12/26/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 3.58 | 0.00 | 0.00 | 12/26/2017 |
| 12/26/2017 | DET PAYROLL PAYROLL 12/24/17 | 1.00 | 4.01 | 0.00 | 0.00 | 12/26/2017 |
| 12/26/2017 | DET PAYROLL PAYROLL 12/23/17 | 1.00 | 3.01 | 0.00 | 0.00 | 12/26/2017 |
| 12/19/2017 | DET PAYROLL PAYROLL 12/18/17 | 1.00 | 2.01 | 0.00 | 0.00 | 12/19/2017 |
| 12/18/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 1.01 | 0.00 | 0.00 | 12/18/2017 |
| 12/14/2017 | XFR | OID:100273654-CommissaryPurc | -4.71 | 1.44 | 0.00 | 0.00 | 12/14/2017 |
| 12/13/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 6.15 | 0.00 | 0.00 | 12/13/2017 |
| 12/13/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 6.50 | 0.00 | 0.00 | 12/13/2017 |
| 12/12/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 7.85 | 0.00 | 0.00 | 12/12/2017 |
| 12/11/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 7.80 | 0.00 | 0.00 | 12/11/2017 |
| 12/09/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 8.15 | 0.00 | 0.00 | 12/09/2017 |
| 12/08/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 8.84 | 0.00 | 0.00 | 12/08/2017 |
| 12/07/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 9.10 | 0.00 | 0.00 | 12/07/2017 |
| 12/06/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 9.45 | 0.00 | 0.00 | 12/06/2017 |

Confidential

GEO-Novos_00030296

Resident Account Summary
Tuesday, October 16, 2018   8:03:04

For CIN:               KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Owed | Held | Reference |
|---|---|---|---|---|---|---|
| 12/01/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 9.71 | 0.00 | 0.00 | 12/01/2017 |
| 11/30/2017 | EPR    OID:100271504-ComisaryPur | -10.16 | 9.88 | 0.00 | 0.00 | 11/30/2017 |
| 11/24/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 20.04 | 0.00 | 0.00 | 11/24/2017 |
| 11/24/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.66 | 20.73 | 0.00 | 0.00 | 11/24/2017 |
| 11/22/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 24.19 | 0.00 | 0.00 | 11/22/2017 |
| 11/22/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.78 | 24.54 | 0.00 | 0.00 | 11/22/2017 |
| 11/22/2017 | EPR    OID:100270132-ComisaryPur | -5.60 | 25.32 | 0.00 | 0.00 | 11/22/2017 |
| 11/16/2017 | PHONE PURCH PHONE TIME PURCHASE | -1.56 | 30.92 | 0.00 | 0.00 | 11/16/2017 |
| 11/16/2017 | EPR    OID:100269037-ComisaryPur | -5.00 | 32.48 | 0.00 | 0.00 | 11/16/2017 |
| 11/14/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.61 | 37.48 | 0.00 | 0.00 | 11/14/2017 |
| 11/14/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 38.09 | 0.00 | 0.00 | 11/14/2017 |
| 11/11/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.69 | 38.44 | 0.00 | 0.00 | 11/11/2017 |
| 11/11/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 39.13 | 0.00 | 0.00 | 11/11/2017 |
| 11/09/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 42.16 | 0.00 | 0.00 | 11/09/2017 |
| 11/09/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.52 | 42.59 | 0.00 | 0.00 | 11/09/2017 |
| 11/09/2017 | PHONE PURCH PHONE TIME PURCHASE | -7.78 | 43.11 | 0.00 | 0.00 | 11/09/2017 |
| 11/09/2017 | PHONE PURCH PHONE TIME PURCHASE | -4.32 | 50.89 | 0.00 | 0.00 | 11/09/2017 |
| 11/09/2017 | EPR    OID:100267593-ComisaryPur | -12.00 | 55.21 | 0.00 | 0.00 | 11/09/2017 |
| 11/08/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.95 | 67.21 | 0.00 | 0.00 | 11/08/2017 |
| 11/07/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 68.16 | 0.00 | 0.00 | 11/07/2017 |
| 11/07/2017 | DET PAYROLL KITCHEN 11/6/17 | 1.00 | 68.59 | 0.00 | 0.00 | 11/07/2017 |
| 11/06/2017 | PHONE PURCH PHONE TIME PURCHASE | -5.89 | 67.59 | 0.00 | 0.00 | 11/06/2017 |
| 11/05/2017 | PHONE PURCH PHONE TIME PURCHASE | -2.33 | 73.48 | 0.00 | 0.00 | 11/05/2017 |
| 11/05/2017 | PHONE PURCH PHONE TIME PURCHASE | -6.05 | 73.81 | 0.00 | 0.00 | 11/05/2017 |
| 11/04/2017 | PHONE PURCH PHONE TIME PURCHASE | -1.87 | 79.86 | 0.00 | 0.00 | 11/04/2017 |
| 11/02/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.04 | 81.73 | 0.00 | 0.00 | 11/02/2017 |
| 11/02/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 82.37 | 0.00 | 0.00 | 11/02/2017 |
| 11/02/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 82.72 | 0.00 | 0.00 | 11/02/2017 |
| 11/02/2017 | EPR    OID:100266325-ComisaryPur | -12.15 | 82.98 | 0.00 | 0.00 | 11/02/2017 |
| 11/01/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 95.13 | 0.00 | 0.00 | 11/01/2017 |
| 11/01/2017 | DET PAYROLL PAYROLL 10/31/17 | 1.00 | 95.56 | 0.00 | 0.00 | 11/01/2017 |
| 11/01/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 94.56 | 0.00 | 0.00 | 11/01/2017 |
| 10/31/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 97.59 | 0.00 | 0.00 | 10/31/2017 |
| 10/30/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 100.62 | 0.00 | 0.00 | 10/30/2017 |
| 10/28/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 100.97 | 0.00 | 0.00 | 10/28/2017 |
| 10/26/2017 | EPR    OID:100265393-ComisaryPur | -10.70 | 101.40 | 0.00 | 0.00 | 10/26/2017 |
| 10/25/2017 | PHONE PURCH PHONE TIME PURCHASE | -1.54 | 112.10 | 0.00 | 0.00 | 10/25/2017 |
| 10/25/2017 | PHONE PURCH PHONE TIME PURCHASE | -5.62 | 113.74 | 0.00 | 0.00 | 10/25/2017 |
| 10/25/2017 | PHONE PURCH PHONE TIME PURCHASE | -3.03 | 119.36 | 0.00 | 0.00 | 10/25/2017 |
| 10/24/2017 | DET PAYROLL PAYROLL 10/22/17 | 1.00 | 122.39 | 0.00 | 0.00 | 10/24/2017 |
| 10/24/2017 | PHONE PURCH PHONE TIME PURCHASE | -1.30 | 121.39 | 0.00 | 0.00 | 10/24/2017 |
| 10/24/2017 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 122.69 | 0.00 | 0.00 | 10/24/2017 |
| 10/22/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 125.28 | 0.00 | 0.00 | 10/22/2017 |
| 10/20/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 125.45 | 0.00 | 0.00 | 10/20/2017 |
| 10/20/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 125.71 | 0.00 | 0.00 | 10/20/2017 |
| 10/19/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 125.88 | 0.00 | 0.00 | 10/19/2017 |
| 10/19/2017 | EPR    OID:100264221-ComisaryPur | -10.61 | 126.14 | 0.00 | 0.00 | 10/19/2017 |
| 10/18/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.26 | 136.75 | 0.00 | 0.00 | 10/18/2017 |
| 10/17/2017 | DET PAYROLL PAYROLL 10/14/17 | 1.00 | 137.01 | 0.00 | 0.00 | 10/17/2017 |
| 10/17/2017 | PHONE PURCH PHONE TIME PURCHASE | -2.59 | 136.01 | 0.00 | 0.00 | 10/17/2017 |
| 10/16/2017 | PHONE PURCH PHONE TIME PURCHASE | -9.51 | 138.60 | 0.00 | 0.00 | 10/16/2017 |
| 10/16/2017 | DET PAYROLL FLOORS 10/13/17 | 1.00 | 148.11 | 0.00 | 0.00 | 10/16/2017 |
| 10/13/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 147.11 | 0.00 | 0.00 | 10/13/2017 |
| 10/12/2017 | EPR    OID:100262976-ComisaryPur | -28.32 | 147.54 | 0.00 | 0.00 | 10/12/2017 |
| 10/11/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.35 | 175.86 | 0.00 | 0.00 | 10/11/2017 |
| 10/11/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.17 | 176.21 | 0.00 | 0.00 | 10/11/2017 |
| 10/11/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.43 | 176.38 | 0.00 | 0.00 | 10/11/2017 |
| 10/10/2017 | PHONE PURCH PHONE TIME PURCHASE | -0.88 | 176.81 | 0.00 | 0.00 | 10/10/2017 |

Page 21

Confidential

GEO-Novoa_00030299

Resident Account Summary
Tuesday, October 15, 2019  #09:04

For CDM: KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | | Amount | Balance | Owed | Held | Reference |
|------|------------------------|---|--------|---------|------|------|-----------|
| 10/10/2017 | PHONE BURCH PHONE TIME PURCHASE | | -2.59 | 177.67 | 0.00 | 0.00 | 10/10/2017 |
| 10/09/2017 | DET PAYROLL PAYROLL 10/6/17 | | 1.00 | 180.26 | 0.00 | 0.00 | 10/09/2017 |
| 10/09/2017 | PHONE PURCH PHONE TIME PURCHASE | | -2.59 | 179.26 | 0.00 | 0.00 | 10/09/2017 |
| 10/08/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.36 | 181.85 | 0.00 | 0.00 | 10/08/2017 |
| 10/07/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.45 | 182.71 | 0.00 | 0.00 | 10/07/2017 |
| 10/07/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 183.14 | 0.00 | 0.00 | 10/07/2017 |
| 10/05/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 183.40 | 0.00 | 0.00 | 10/05/2017 |
| 10/05/2017 | PHONE PURCH PHONE TIME PURCHASE | | -2.10 | 183.57 | 0.00 | 0.00 | 10/05/2017 |
| 10/05/2017 | EPR | OID:100261538-ComisaryPur | -13.49 | 185.73 | 0.00 | 0.00 | 10/05/2017 |
| 10/04/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.41 | 205.22 | 0.00 | 0.00 | 10/04/2017 |
| 10/04/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.73 | 205.69 | 0.00 | 0.00 | 10/04/2017 |
| 10/03/2017 | PHONE PURCH PHONE TIME PURCHASE | | -4.32 | 207.36 | 0.00 | 0.00 | 10/03/2017 |
| 10/02/2017 | PHONE PURCH PHONE TIME PURCHASE | | -2.59 | 211.70 | 0.00 | 0.00 | 10/02/2017 |
| 09/30/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.03 | 214.29 | 0.00 | 0.00 | 09/30/2017 |
| 09/28/2017 | PHONE PURCH PHONE TIME PURCHASE | | -1.73 | 217.32 | 0.00 | 0.00 | 09/28/2017 |
| 09/28/2017 | EPR | OID:100260469-ComisaryPur | -9.80 | 219.05 | 0.00 | 0.00 | 09/28/2017 |
| 09/27/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 228.25 | 0.00 | 0.00 | 09/27/2017 |
| 09/27/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.35 | 228.60 | 0.00 | 0.00 | 09/27/2017 |
| 09/26/2017 | PHONE PURCH PHONE TIME PURCHASE | | -4.76 | 228.95 | 0.00 | 0.00 | 09/26/2017 |
| 09/26/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 233.71 | 0.00 | 0.00 | 09/26/2017 |
| 09/25/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.69 | 233.88 | 0.00 | 0.00 | 09/25/2017 |
| 09/25/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.89 | 234.57 | 0.00 | 0.00 | 09/25/2017 |
| 09/25/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.96 | 238.46 | 0.00 | 0.00 | 09/25/2017 |
| 09/25/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.46 | 239.32 | 0.00 | 0.00 | 09/25/2017 |
| 09/24/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 242.78 | 0.00 | 0.00 | 09/24/2017 |
| 09/24/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.61 | 243.04 | 0.00 | 0.00 | 09/24/2017 |
| 09/24/2017 | PHONE PURCH PHONE TIME PURCHASE | | -1.73 | 243.65 | 0.00 | 0.00 | 09/24/2017 |
| 09/21/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.46 | 245.38 | 0.00 | 0.00 | 09/21/2017 |
| 09/20/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.63 | 248.84 | 0.00 | 0.00 | 09/20/2017 |
| 09/18/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 249.53 | 0.00 | 0.00 | 09/19/2017 |
| 09/19/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.26 | 249.79 | 0.00 | 0.00 | 09/19/2017 |
| 09/18/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.46 | 250.05 | 0.00 | 0.00 | 09/18/2017 |
| 09/16/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.03 | 253.51 | 0.00 | 0.00 | 09/16/2017 |
| 09/16/2017 | PHONE PURCH PHONE TIME PURCHASE | | -2.62 | 256.54 | 0.00 | 0.00 | 09/16/2017 |
| 09/15/2017 | PHONE PURCH PHONE TIME PURCHASE | | -2.59 | 257.15 | 0.00 | 0.00 | 09/15/2017 |
| 09/15/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.52 | 259.74 | 0.00 | 0.00 | 09/15/2017 |
| 09/15/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 260.26 | 0.00 | 0.00 | 09/15/2017 |
| 09/15/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.17 | 260.69 | 0.00 | 0.00 | 09/15/2017 |
| 09/14/2017 | ERF | OID:100258306-ComisaryRef | 0.70 | 260.85 | 0.00 | 0.00 | 09/14/2017 |
| 09/14/2017 | EPR | OID:100258306-ComisaryPur | -18.13 | 260.15 | 0.00 | 0.00 | 09/14/2017 |
| 09/14/2017 | PHONE PURCH PHONE TIME PURCHASE | | -4.32 | 278.29 | 0.00 | 0.00 | 09/14/2017 |
| 09/14/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.89 | 282.61 | 0.00 | 0.00 | 09/14/2017 |
| 09/13/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.69 | 286.50 | 0.00 | 0.00 | 09/13/2017 |
| 09/10/2017 | PHONE PURCH PHONE TIME PURCHASE | | -6.05 | 287.19 | 0.00 | 0.00 | 09/10/2017 |
| 09/10/2017 | PHONE PURCH PHONE TIME PURCHASE | | -1.73 | 293.24 | 0.00 | 0.00 | 09/10/2017 |
| 09/09/2017 | PHONE PURCH PHONE TIME PURCHASE | | -4.32 | 294.97 | 0.00 | 0.00 | 09/09/2017 |
| 09/08/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.52 | 299.29 | 0.00 | 0.00 | 09/08/2017 |
| 09/07/2017 | EPR | OID:100257409-ComisaryPur | -11.58 | 299.81 | 0.00 | 0.00 | 09/07/2017 |
| 09/07/2017 | PHONE PURCH PHONE TIME PURCHASE | | -7.35 | 311.36 | 0.00 | 0.00 | 09/07/2017 |
| 09/06/2017 | PHONE PURCH PHONE TIME PURCHASE | | -1.30 | 318.71 | 0.00 | 0.00 | 09/06/2017 |
| 09/06/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.43 | 320.01 | 0.00 | 0.00 | 09/06/2017 |
| 09/06/2017 | PHONE PURCH PHONE TIME PURCHASE | | -6.05 | 320.44 | 0.00 | 0.00 | 09/06/2017 |
| 08/31/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.86 | 326.49 | 0.00 | 0.00 | 08/31/2017 |
| 08/31/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.52 | 327.35 | 0.00 | 0.00 | 08/31/2017 |
| 08/31/2017 | EPR | OID:100256094-ComisaryPur | -16.25 | 327.87 | 0.00 | 0.00 | 08/31/2017 |
| 08/30/2017 | PHONE PURCH PHONE TIME PURCHASE | | -0.69 | 344.12 | 0.00 | 0.00 | 08/30/2017 |
| 08/29/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.89 | 344.81 | 0.00 | 0.00 | 08/29/2017 |
| 08/28/2017 | PHONE PURCH PHONE TIME PURCHASE | | -3.89 | 348.70 | 0.00 | 0.00 | 08/28/2017 |

Page 22

GEO-Novoa_00030300

Resident Account Summary
Tuesday, October 15, 2019 809:04

For CIN: █████████ KARIM, ABDIAZIZ MOHAMED

| Date | Transaction Description | Amount | Balance | Cmod | Held | Reference |
|------|------------------------|--------|---------|------|------|-----------|
| 08/27/2017 | PHONE PURCH. PHONE TIME PURCHASE | -4.32 | 352.59 | 0.00 | 0.00 | 08/27/2017 |
| 08/27/2017 | PHONE PURCH. PHONE TIME PURCHASE | -1.56 | 356.91 | 0.00 | 0.00 | 08/27/2017 |
| 08/25/2017 | PHONE PURCH. PHONE TIME PURCHASE | -0.35 | 358.47 | 0.00 | 0.00 | 08/25/2017 |
| 08/24/2017 | PHONE PURCH. PHONE TIME PURCHASE | -1.73 | 358.82 | 0.00 | 0.00 | 08/24/2017 |
| 08/24/2017 | EPR | OID:100255112-Commissaryrpur | -21.80 | 360.55 | 0.00 | 0.00 | 08/24/2017 |
| 08/23/2017 | PHONE PURCH. PHONE TIME PURCHASE | -3.03 | 382.15 | 0.00 | 0.00 | 08/23/2017 |
| 08/23/2017 | PHONE PURCH. PHONE TIME PURCHASE | -18.16 | 385.18 | 0.00 | 0.00 | 08/23/2017 |
| 08/23/2017 | PHONE PURCH. PHONE TIME PURCHASE | -3.46 | 403.34 | 0.00 | 0.00 | 08/23/2017 |
| 08/23/2017 | PHONE PURCH. PHONE TIME PURCHASE | -2.16 | 406.80 | 0.00 | 0.00 | 08/23/2017 |
| 08/22/2017 | PHONE PURCH. PHONE TIME PURCHASE | -1.04 | 408.96 | 0.00 | 0.00 | 08/22/2017 |
| 08/22/2017 | DEPOSIT CAS 88433 | 410.00 | 410.00 | 0.00 | 0.00 | 08/22/2017 |

Confidential

GEO-Novoa_00030301