# REDACTED VERSION OF DOCUMENT TO BE FILED UNDER SEAL

# EXHIBIT E-[C]

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 02/11/2015 SEGREGATION HOUSING WEST**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **A:** | | | Total-23 | 2/11/2015 | AD-Seg-13 Dis-Seg-10 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** | | | E1C | 12/31/2014 | Detainee Assault |
| 4 | **2** | | | E1B | 12/23/2014 | Threats towards staff |
| 5 | **3** | | | INTAKE | 12/2/2014 | SELF\PC |
| 6 | **4** | | | WMED | 1/26/2015 | SELF\PC |
| 7 | **5** | | | WMED | 12/3/2014 | Facility Iniciated PC |
| 8 | **6** | | | WMED | 10/20/2014 | Self\PC |
| 9 | **7** | | | WMED | 1/23/2015 | Engaging in sexual acts |
| 10 | **8** | | | E1B | 1/21/2015 | Detainee Fight |
| 11 | **9** | | | E1B | 1/9/2015 | Self\PC |
| 12 | **10** | | | E1A | 2/4/2015 | Detainee Fight |
| 13 | **11** | | | | | |
| 14 | **12** | | | | | |
| 15 | **13** | | | | | |
| 16 | **14** | | | | | |
| 17 | **15** | | | | | |
| 18 | **16** | | | | | |
| 19 | **17** | | | | | |
| 20 | **18** | | | | | |
| 21 | **19** | | | | | |
| 22 | **20** | | | | | |
| 23 | **21** | | | | | |
| 24 | **22** | | | | | |
| 25 | **23** | | | | | |
| 26 | **24** | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 02/11/2015 SEGREGATION HOUSING WEST**

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | PC-\12 | Med-Obs-0 | UDC/IDP-1 | | | |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 40 | 2/4/2015 | 2/11/2015 | Pending | Pending | LT.BOWDRE | A-103-1L |
| 4 | 50 | 2/9/2015 | 2/16/2015 | 1/30/2015 | 3/27/2015 | LT. MCCUSKER | A-104-1L |
| 5 | 71 | 2/9/2015 | 2/16/2015 | PC | PC | LT.REVETERIANO | A-105-1l |
| 6 | 16 | 2/9/2015 | 2/16/2015 | PC | PC | LT.DURAN | A-106-1L |
| 7 | 70 | 2/6/2015 | 2/13/2015 | PC | PC | LT.DUTCHER | A-107-1L |
| 8 | 114 | 2/6/2015 | 2/13/2015 | PC | PC | LT.DURAN | A-108-1L |
| 9 | 19 | 2/6/2015 | 2/13/2015 | 1/25/2015 | 2/25/2015 | LT.REVETERIANO | A-203-1L |
| 10 | 21 | 2/7/2015 | 2/14/2015 | 1/21/2015 | 2/19/2015 | LT.WHITTAKER | A-206-1L |
| 11 | 33 | 2/6/2015 | 2/13/2015 | PC | PC | LT.ALVARADO | A-208-1L |
| 12 | 7 | 2/7/2015 | 2/11/2015 | 2/4/2015 | 2/14/2015 | SGT.MEZA | A-208-1L |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 2/11/2015 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |   | **B:** |   |   | 2/11/2015 |   |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | 1 |   |   | E1D | 2/5/2015 | Detainee fight |
| 4 | 2 |   |   | INTAKE | 1/4/2015 | Self\PC gang drop out |
| 5 | 3 |   |   | INTAKE | 1/29/2015 | Self/PC |
| 6 | 4 |   |   | E1B | 12/19/2014 | Self\PC |
| 7 | 5 |   |   | WMED | 9/24/2014 | Self\PC |
| 8 | 6 |   |   | WMED | 12/25/2014 | Self\PC |
| 9 | 7 |   |   | E2A | 11/29/2014 | Self/PC |
| 10 | 8 |   |   | W3B | 2/6/2015 | Detainee fight |
| 11 | 9 |   |   | WMED | 1/21/2015 | Conduct that disrupts |
| 12 | 10 |   |   | E1A | 2/5/2015 | Detainee fight |
| 13 | 11 |   |   | E1A | 2/4/2015 | Detainee Fight |
| 14 | 12 |   |   | W3B | 2/6/2015 | Detainee fight |
| 15 | 13 |   |   | W2C | 2/9/2015 | Self\PC |
| 16 | 14 |   |   |   |   |   |
| 17 | 15 |   |   |   |   |   |
| 18 | 16 |   |   |   |   |   |
| 19 | 17 |   |   |   |   |   |
| 20 | 18 |   |   |   |   |   |
| 21 | 19 |   |   |   |   |   |
| 22 | 20 |   |   |   |   |   |
| 23 | 21 |   |   |   |   |   |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 2/11/2015 SEGREGATION HOUSING WEST**

|  | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 6 | 2/8/2015 | 2/12/2015 | 2/5/2015 | 2/12/2015 | LT.ALVARADO | B-103-1L |
| 4 | 38 | 2/6/2015 | 2/13/2015 | PC | PC | LT.VALIBABA | B-104-1L |
| 5 | 13 | 2/8/2015 | 2/12/2015 | PC | PC | LT SHEARON-MAYS | B-104-1U |
| 6 | 54 | 2/6/2015 | 2/13/2015 | PC | PC | LT.VALIBABA | B-105-1L |
| 7 | 140 | 2/9/2015 | 2/16/2015 | PC | PC | LT.MAYS | B-106-1L |
| 8 | 48 | 2/6/2015 | 2/13/2015 | PC | PC | LT.ANDREWS | B-107-1L |
| 9 | 74 | 2/6/2015 | 2/13/2015 | PC | PC | LT.ALVARADO | B-108-1L |
| 10 | 5 | 2/9/2015 | 2/13/2015 | 2/6/2015 | 2/23/2015 | LT.REVETERIANO | B-203-1L |
| 11 | 12 | 2/4/2015 | 2/11/2015 | 1/21/2015 | 2/19/2015 | LT. WHITTAKER | B-204-1L |
| 12 | 6 | 2/8/2015 | 2/12/2015 | 2/5/2015 | 2/11/2015 | LT.BOWDRE | B-205-1L |
| 13 | 7 | 2/7/2015 | 2/11/2015 | 2/4/2015 | 2/14/2015 | SGT.MEZA | B-205-1U |
| 14 | 5 | 2/9/2015 | 2/13/2015 | 2/6/2015 | 3/8/2015 | LT. REVETERIANO | B-206-1L |
| 15 | 2 | New Arrival | 2/13/2015 | PC | PC | LT.DURAN | B-207-1L |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAYS TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **A:** | | | Total-23 | 8/5/2014 | AD-Seg-13   Dis-Seg-10 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** | | | E2A | 7/28/2014 | Detainee Figtt |
| 4 | **2** | | | W3A | 7/8/2014 | Conduct that disrupts |
| 5 | **3** | | | E1A | 7/31/2014 | Detainee Figtt |
| 6 | **4** | | | W3A | 7/30/2014 | Conduct that disrupts/threatening stff |
| 7 | **5** | | | W2A | 7/28/2014 | Detainee Figtt |
| 8 | **6** | | | W3A | 7/30/2014 | Detainee Figtt |
| 9 | **7** | | | WMED | 3/29/2014 | For the saftey and security of the facility |
| 10 | **8** | | | W3C | 8/4/2014 | Detaine Assault |
| 11 | **9** | | | W3A | 4/16/2014 | Assault on an Officer |
| 12 | **10** | | | W3C | 11/7/2013 | Fear of loud noises in the dorm |
| 13 | **11** | | | W3C | 3/18/2014 | Self/PC dosent feel safe in the dorm |
| 14 | **12** | | | E1A | 7/30/2014 | conduct that disrupts |
| 15 | **13** | | | | | |
| 16 | **14** | | | | | |
| 17 | **15** | | | | | |
| 18 | **16** | | | | | |
| 19 | **17** | | | | | |
| 20 | **18** | | | | | |
| 21 | **19** | | | | | **Psych Obs** |
| 22 | **20** | | | E1D | 7/16/2014 | Conduct that disrupts |
| 23 | **21** | | | | | |
| 24 | **22** | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAYS TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

|    | G           | H           | I           | J           | K            | L            | M           |
|----|-------------|-------------|-------------|-------------|--------------|--------------|-------------|
| 1  |             | PC-3        | Med-Obs-0   | UDC/IDP-10  |              |              |             |
| 2  | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START   | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3  | 8           | 7/31/2014   | 8/4/2014    | Pending     | Pending      | LT.BOWDRE    | A-103-1L    |
| 4  | 28          | 7/29/2014   | 8/5/2014    | 7/8/2014    | 8/7/2014     | LT.MAYS      | A-104-1L    |
| 5  | 5           | 8/3/2014    | 8/7/2014    | Pending     | Pending      | LT.REVETERIANO | A-105-1L  |
| 6  | 6           | 8/2/2014    | 8/6/2014    | Pending     | Pending      | LT.DURAN     | A-106-1L    |
| 7  | 8           | 7/31/2014   | 8/4/2014    | 7/28/2014   | 8/7/2014     | LT.BOWDRE    | A-107-1L    |
| 8  | 6           | 8/2/2014    | 8/6/2014    | 7/30/2014   | 8/9/2014     | LT.ALVARADO  | A-107-1U    |
| 9  | 129         | 7/30/2014   | 8/6/2014    | PC          | PC           | LT.DUTCHER   | A-108-1L    |
| 10 | 1           | New Arrival | 8/7/2014    | Pending     | Pending      | LT.VALIBABA  | A-203-1L    |
| 11 | 111         | 8/1/2014    | 8/8/2014    | 4/16/2014   | 9/22/2014    | LT.MAYS      | A-204-1L    |
| 12 | 271         | 7/29/2014   | 8/5/2014    | PC          | PC           | LT. JENSON   | A-205-1L    |
| 13 | 140         | 7/29/2014   | 8/5/2014    | PC          | PC           | SGT.MEDRANO  | A-207-1L    |
| 14 | 6           | 8/2/2014    | 8/6/2014    | Pending     | Pending      | LT.MCCUSKER  | A-208-1L    |
| 15 |             |             |             |             |              |              |             |
| 16 |             |             |             |             |              |              |             |
| 17 |             |             |             |             |              |              |             |
| 18 |             |             |             |             |              |              |             |
| 19 |             |             |             |             |              |              |             |
| 20 |             |             |             |             |              |              |             |
| 21 |             |             |             |             |              |              |             |
| 22 | 20          | 7/30/2014   | 8/6/2014    | 7/27/2014   | 8/26/2014    | LT.DUTCHER   | WMED        |
| 23 |             |             |             |             |              |              |             |
| 24 |             |             |             |             |              |              |             |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |   | **B:** |   |   | 8/5/2014 |   |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** |   |   | W3A | 7/29/2014 | Detainee Fight |
| 4 | **2** |   |   | E1A | 8/3/2014 | Detainee Fight |
| 5 | **3** |   |   | E1C | 7/29/2014 | Detainee Fight |
| 6 | **4** |   |   | W3B | 7/18/2014 | Detainee Fight |
| 7 | **5** |   |   | W1A | 7/31/2014 | Detainee Fight |
| 8 | **6** |   |   | W3D | 7/30/2014 | Possesion of a weapon/lock in a sock |
| 9 | **7** |   |   | E1A | 7/31/2014 | Detainee Fight |
| 10 | **8** |   |   | E1A | 8/3/2014 | Detainee Fight |
| 11 | **9** |   |   | E1A | 7/31/2014 | Detainee Fight |
| 12 | **10** |   |   | W3C | 7/29/2014 | Detainee Fight |
| 13 | **11** |   |   | E1C | 7/29/2014 | Detainee Fight |
| 14 | **12** |   |   |   |   |   |
| 15 | **13** |   |   |   |   |   |
| 16 | **14** |   |   |   |   |   |
| 17 | **15** |   |   |   |   |   |
| 18 | **16** |   |   |   |   |   |
| 19 | **17** |   |   |   |   |   |
| 20 | **18** |   |   |   |   |   |
| 21 | **19** |   |   |   |   |   |
| 22 | **20** |   |   |   |   |   |
| 23 | **21** |   |   |   |   |   |
| 24 | **22** |   |   |   |   |   |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.DUTCHER | B-104-1L |
| 4 | 2 | New arrival | 8/6/2014 | Pending | Pending | LT.BELT | B-106-1U |
| 5 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.BELT | B-107-1L |
| 6 | 18 | 8/2/2014 | 8/9/2014 | 7/18/2014 | 8/17/2014 | LT.ALVARADO | B-108-1L |
| 7 | 5 | 8/3/2014 | 8/7/2014 | Pending | Pending | LT.REVETERIANO | B-203-1L |
| 8 | 6 | 8/2/2014 | 8/9/2014 | 7/30/2014 | 8/9/2014 | LT. MAYS | B-204-1L |
| 9 | 5 | 8/3/2014 | 8/8/2014 | Pending | Pending | LT.REVETERIANO | B-204-1U |
| 10 | 2 | New arrival | 8/6/2014 | Pending | Pending | LT.BELT | B-205-1U |
| 11 | 5 | 8/3/2014 | 8/7/2014 | Pending | Pending | LT.REVETERIANO | B-206-1U |
| 12 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.DUTCHER | B-207-1L |
| 13 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.BELT | B-208-1L |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |  | **A:** |  | Total-25 |  9/2/2014 | AD-Seg-18  Dis-Seg-7 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** | ████████████ |  | E1B | 8/28/2014 | Detainee Fight |
| 4 | **2** | ████████████ |  | E1C | 7/16/2014 | PREA (returned to Seg 8/17) |
| 5 | **3** | ████████████ |  | W3B | 8/11/2014 | PC\fear for his saftey |
| 6 | **4** | ████████████ |  | WMED | 8/24/2014 | Facility initiated/pc |
| 7 | **5** | ████████████ |  | E2B | 8/19/2014 | PREA |
| 8 | **6** | ████████████ |  | WMED | 8/20/2014 | Self/PC dosent feel safe in the dorm |
| 9 | **7** | ████████████ |  | W3C | 8/4/2014 | Conduct that disrupts |
| 10 | **8** | ████████████ |  | E1B | 8/28/2014 | Detainee Fight |
| 11 | **9** | ████████████ |  | W3C | 11/7/2013 | Fear of loud noises in the dorm |
| 12 | **10** | ████████████ |  | E1C | 8/17/2014 | PREA |
| 13 | **11** | ████████████ |  | W3B | 8/25/2014 | Detainee Fight |
| 14 | **12** | ████████████ |  | W3A | 9/1/2014 | Self/PC |
| 15 | **13** |  |  |  |  |  |
| 16 | **14** |  |  |  |  |  |
| 17 | **15** |  |  |  |  |  |
| 18 | **16** |  |  |  |  |  |
| 19 | **17** |  |  |  |  |  |
| 20 | **18** |  |  |  |  |  |
| 21 | **19** |  |  |  |  |  |
| 22 | **20** |  |  |  |  |  |
| 23 | **21** |  |  |  |  |  |
| 24 | **22** |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | PC-8 | Med-Obs-0 | UDC/IDP-10 | | | |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 5 | New Arrival | 8/31/2014 | Pending | Pending | LT.WHITTACKER | A-103-1L |
| 4 | 48 | 8/24/2014 | 8/31/2014 | 8/17/2014 | 9/16/2014 | LT.BELT | A-104-1U |
| 5 | 22 | 8/23/2014 | 8/30/2014 | PC | PC | SGT.AGOR | A-105-1L |
| 6 | 9 | 8/27/2014 | 8/31/2014 | PC | PC | LT. R. DURAN | A-106-1L |
| 7 | 14 | 8/22/2014 | 8/29/2014 | 8/19/2014 | 918/2014 | LT.REVETERIANO | A-107-1L |
| 8 | 13 | 8/23/2014 | 8/30/2014 | PC | PC | LT.MAYS | A-108-1L |
| 9 | 29 | 8/24/2014 | 8/31/2014 | 8/4/2014 | 9/18/2014 | LT.VALIBABA | A-203-1L |
| 10 | 5 | New Arrival | 8/31/2014 | Pending | Pending | LT.WHITTACKER | A-204-1U |
| 11 | 299 | 8/26/2014 | 9/2/2014 | PC | PC | LT. JENSON | A-205-1L |
| 12 | 16 | 8/24/2014 | 8/31/2014 | 8/17/2014 | 9/16/2014 | Lt. Belt | A-206-1U |
| 13 | 8 | 8/28/2014 | 9/4/2014 | 8/25/2014 | 9/4/2014 | LT.DURAN | A-207-1L |
| 14 | 1 | New Arrival | 9/4/2014 | PC | PC | LT.VALIBABA | A-208-1L |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |  | **B:** |  |  | 9/2/2014 |  |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** |  |  | E2B | 8/26/2014 | Interfering with a staff member in the performance of duties |
| 4 | **7** |  |  | E1C | 8/19/2014 | PREA |
| 5 | **3** |  |  | W2B | 9/1/2014 | Insolence towards staff |
| 6 | **4** |  |  | WMED | 8/13/2014 | Self\PC/Returned to seg 8/28/2014 |
| 7 | **5** |  |  | WMED | 8/31/2014 | Detainee Fight |
| 8 | **2** |  |  | E2B | 8/29/2014 | Detainee Fight |
| 9 | **6** |  |  | W2C | 8/27/2014 | Staff Assault |
| 10 | **8** |  |  | W3D | 8/25/2014 | Detainee Fight |
| 11 | **9** |  |  | E1C | 8/31/2014 | Detainee Fight |
| 12 | **10** |  |  | WMED | 8/29/2014 | Detainee Fight |
| 13 | **11** |  |  |  |  |  |
| 14 | **12** |  |  |  |  |  |
| 15 | **13** |  |  |  |  |  |
| 16 | **14** |  |  |  |  |  |
| 17 | **15** |  |  |  |  |  |
| 18 | **16** |  |  |  |  |  |
| 19 | **17** |  |  |  |  |  |
| 20 | **18** |  |  |  |  |  |
| 21 | **19** |  |  |  |  |  |
| 22 | **20** |  |  |  |  |  |
| 23 | **21** |  |  |  |  |  |
| 24 | **22** |  |  | W3B | 8/25/2014 | Detainee Fight |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAYS TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

|  | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 7 | New Arrival | 8/29/2014 | 8/26/2014 | 9/5/2014 | LT.REVETERIANO | B-103-1L |
| 4 | 14 | 8/22/2014 | 8/29/2014 | 8/19/2014 | 9/18/2014 | SGT.HAMMED | B-104-1L |
| 5 | 1 | New Arrival | 9/4/2014 | Pending | Pending | LT.ANDREWS | B-105-1L |
| 6 | 20 | 8/27/2014 | 9/3/2014 | PC | PC | LT.MAYS | B-106-1L |
| 7 | 2 | New Arrival | 9/3/2014 | Pending | Pending | LT.BOWDRE | B-107-1L |
| 8 | 4 | New Arrival | 9/1/2014 | Pending | Pending | LT.WHITTACKER | B-108-1L |
| 9 | 6 | New Arrival | 8/30/2014 | 8/27/2014 | 9/6/2014 | LT.DUTCHER | B-203-1l |
| 10 | 8 | 8/28/2014 | 9/1/2014 | 8/25/2014 | 9/4/2014 | LT.DURAN | B-204-1L |
| 11 | 2 | New Arrival | 9/3/2014 | Pending | Pending | LT.VALIBABA | B-207-1L |
| 12 | 4 | New Arrival | 9/1/2014 | Pending | Pending | LT.MAYS | B-208-1U |
| 13 |  |  |  |  |  |  |  |
| 14 |  |  |  |  |  |  |  |
| 15 |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |  |
| 24 | 8 | 8/28/2014 | 9/1/2014 | Pending | Pending | LT.DURAN | B-204-1L |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST**

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 |  | **A:** |  | Total-29 | 11/4/2015 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** |
| 3 | **1** |  |  | INTAKE | 6/8/2015 |
| 4 | **2** |  |  | W3B | 10/9/2015 |
| 5 | **3** |  |  | W4D | 11/2/2015 |
| 6 | **4** |  |  | W4D | 8/18/2015 |
| 7 | **5** |  |  | W3A | 7/8/2015 |
| 8 | **6** |  |  | W2D | 5/31/2015 |
| 9 | **7** |  |  | INTAKE | 8/16/2015 |
| 10 | **8** |  |  | E1C | 5/18/2015 |
| 11 | **9** |  |  | E1A | 3/12/2015 |
| 12 | **10** |  |  | W3A | 8/29/2015 |
| 13 | **11** |  |  | E1B | 12/23/2014 |
| 14 | **12** |  |  | W2D | 7/22/2015 |
| 15 | **13** |  |  | WMED | 8/4/2015 |
| 16 | **14** |  |  | W2B | 9/5/2015 |
| 17 | **15** |  |  | W1B | 10/28/2015 |
| 18 | **16** |  |  | W2A | 9/24/2015 |
| 19 | **17** |  |  | W2D | 6/12/2015 |
| 20 | **18** |  |  | W2A | 9/3/2015 |
| 21 | **19** |  |  | INTAKE | 6/11/2015 |
| 22 | **20** |  |  | INTAKE | 8/13/2015 |
| 23 | **21** |  |  | MED | 5/28/2015 |
| 24 | **22** |  |  | W3D | 9/15/2015 |
| 25 | **23** |  |  | W3B | 7/21/2015 |
| 26 | **24** |  |  | W2D | 8/25/2015 |
| 27 | **25** |  |  | W2C | 8/30/2015 |
| 28 | **26** |  |  | W4B | 7/7/2015 |
| 29 | **27** |  |  | W3A | 10/13/2015 |
| 30 | **28** |  |  | E1A | 3/12/2015 |
| 31 | **29** |  |  | WMED | 3/17/2015 |
| 32 | **30** |  |  |  |  |
| 33 | **31** |  |  |  |  |
| 34 | **32** |  |  |  |  |
| 35 | **33** |  |  |  |  |
| 36 | **34** |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST**

| | F | G | H | I | J | K |
|---|---|---|---|---|---|---|
| 1 | | | | | Med-Obs-2 | |
| 2 | **REASON FOR PLACEMENT** | **DAYS IN SEG** | **DAYS IN CELL** | **LAST REVIEW** | **NEXT REVIEW** | **IDP START** |
| 3 | Self\PC | 149 | 28 | 11/3/2015 | 11/10/2015 | PC |
| 4 | Self\PC Detainees finding out he came from SNY yard | 26 | 26 | 11/3/2015 | 11/10/2015 | PC |
| 5 | Fear for his safety | 2 | 2 | New Arrival | 11/5/2015 | PC |
| 6 | Self\PC does not feel safe in the dorms | 78 | 28 | 11/3/2015 | 11/10/2015 | PC |
| 7 | Self\PC | 119 | 28 | 11/4/2015 | 11/11/2015 | PC |
| 8 | Self PC fear for his sfety | 157 | 8 | 11/4/2015 | 11/11/2015 | PC |
| 9 | Self/PC Gang drop out | 80 | 9 | 10/29/2015 | 11/5/2015 | PC |
| 10 | Self\PC | 170 | 28 | 11/3/2015 | 11/10/2015 | PC |
| 11 | Self\PC | 237 | 27 | 10/29/2015 | 11/5/2015 | PC |
| 12 | Self\PC | 67 | 27 | 10/28/2015 | 11/4/2015 | PC |
| 13 | Self\PC | 316 | 8 | 11/3/2015 | 11/10/2015 | PC |
| 14 | Self\PC | 105 | 26 | 11/4/2015 | 11/11/2015 | PC |
| 15 | Self\PC does not feel safe in the dorms | 92 | 26 | 11/4/2015 | 11/11/2015 | PC |
| 16 | Self/PC Bulldog | 60 | 28 | 11/4/2015 | 11/11/2015 | PC |
| 17 | Self/PC having problems in the dorms due to politics | 7 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 18 | Self/PC-Does not feel safe in the dorm | 41 | 8 | 11/4/2015 | 11/11/2015 | PC |
| 19 | Self\PC | 145 | 8 | 11/4/2015 | 11/11/2015 | PC |
| 20 | Self\PC | 62 | 8 | 10/28/2015 | 11/11/2015 | PC |
| 21 | Self\PC | 146 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 22 | Self\PC Southsider Dropout | 83 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 23 | Self\PC fear for his safety | 160 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 24 | Self/PC does not want to be in the dorm | 50 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 25 | Self\PC | 106 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 26 | Facility Iniciated PC | 71 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 27 | Self/PC does not want to be in dorm | 66 | 9 | 10/28/2015 | 11/4/2015 | PC |
| 28 | Self\PC | 120 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 29 | Self\PC fear of dorm politics | 22 | 22 | 11/2/2015 | 11/9/2015 | PC |
| 30 | Self\PC | 237 | 8 | 10/31/2015 | 11/7/2015 | PC |
| 31 | Self/ PC | 232 | 8 | 10/31/2015 | 11/7/2015 | PC |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST**

|    | L | M | N | O |
|----|---|---|---|---|
| 1  |   |   |   | 7/22/2015 |
| 2  | RELEASE DATE | AUTHORIZED BY | CELL NUMBER | CELL MOVE DATE |
| 3  | PC | LT.HAMMED | A-101-1L | 10/7/2015 |
| 4  | PC | SGT. CASTENEDA | A-102-1L | 10/9/2015 |
| 5  | PC | LT.HAMED | A-103-1L | 11/2/2015 |
| 6  | PC | SGT.AGOR | A-104-1L | 10/7/2015 |
| 7  | PC | SGT. WILLIAMS | A-105-1L | 10/7/2015 |
| 8  | PC | LT.HAMMED | A-106-1L | 10/27/2015 |
| 9  | PC | SGT.HUTCHINSON | A-107-1L | 10/26/2015 |
| 10 | PC | LT.BELT | A-108-1L | 10/7/2015 |
| 11 | PC | LT.MAYS | A-109-1L | 10/8/2015 |
| 12 | PC | SGT.WILLIAMS | A-110-1L | 10/8/2015 |
| 13 | PC | LT. MCCUSKER | A-111-1L | 10/27/2015 |
| 14 | PC | Sgt.Hutchinson | A-112-1L | 10/9/2015 |
| 15 | PC | SGT.SOLIZ | A-113-1L | 10/9/2015 |
| 16 | PC | LT. HAMED | A-114-1L | 10/7/2015 |
| 17 | PC | LT. DURAN | A-115-1L | 10/27/2015 |
| 18 | PC | SGT.WHITE | A-116-1L | 10/27/2015 |
| 19 | PC | SGT.WILLIAMS | A-201-1L | 10/27/2015 |
| 20 | PC | LT.BELT | A202-1L | 10/27/2015 |
| 21 | PC | LT. DURAN | A-203-1L | 10/27/2015 |
| 22 | PC | LT.TIDWELL | A-204-1L | 10/27/2015 |
| 23 | PC | LT.HAMMED | A-205-1L | 10/27/2015 |
| 24 | PC | SGT.AGOR | A-207-1L | 10/27/2015 |
| 25 | PC | SGT.HUTCHINSON | A-208-1L | 10/27/2015 |
| 26 | PC | LT.DURAN | A-208-1L | 10/27/2015 |
| 27 | PC | LT.VALIBABA | A-210-IL | 10/26/2015 |
| 28 | PC | SGT. SOLIZ | A-212-1U | 10/27/2015 |
| 29 | PC | LT.BELT | A-214-1U | 10/13/2015 |
| 30 | PC | LT.DURAN | A-215-1L | 10/27/2015 |
| 31 | PC | LT. REVETERIANO | A-216-1L | 10/27/2015 |
| 32 |   |   |   |   |
| 33 |   |   |   |   |
| 34 |   |   |   |   |
| 35 |   |   |   |   |
| 36 |   |   |   |   |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **B:** | | | Total-33 | 11/4/2015 | AD-Seg-13 Dis-Seg-20 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | 1 | ███████████ | | W3B | 10/23/2015 | Threats towards staff |
| 4 | 2 | ███████████ | | W2D | 10/26/2015 | Assault on staff |
| 5 | 3 | ███████████ | | W2C | 11/2/2015 | Detainee Fight |
| 6 | 4 | ███████████ | | W2B | 9/29/2015 | Assault on staff |
| 7 | 5 | ███████████ | | W2C | 11/2/2015 | Detainee Fight |
| 8 | 6 | ███████████ | | W2C | 11/2/2015 | Detainee Fight |
| 9 | 7 | ███████████ | | W3A | 11/1/2015 | Assault on Detainee |
| 10 | 8 | ███████████ | | W4A | 10/13/2015 | Threats towards staff |
| 11 | 9 | ███████████ | | W3C | 10/2/2015 | Detainee Fight |
| 12 | 10 | ███████████ | | WMED | 7/27/2015 | Facility Initiated |
| 13 | 11 | ███████████ | | INTAKE | 12/2/2014 | Self\PC |
| 14 | 12 | ███████████ | | W3B | 10/23/2015 | Assault on a Detainee |
| 15 | 13 | ███████████ | | W3B | 10/23/2015 | Assault on a Detainee |
| 16 | 14 | ███████████ | | WMED | 9/18/2015 | Self/PC |
| 17 | 15 | ███████████ | | W4C | 10/22/2015 | Introduction of Narcotics |
| 18 | 16 | ███████████ | | W2C | 11/2/2015 | Detainee Fight |
| 19 | 17 | ███████████ | | W2C | 11/2/2015 | Detainee Fight |
| 20 | 18 | ███████████ | | W2C | 11/2/2015 | Detainee Fight |
| 21 | 19 | ███████████ | | W2C | 10/14/2015 | Detainee Fight |
| 22 | 20 | ███████████ | | W2B | 10/27/2015 | Possesion of Contraband |
| 23 | 21 | ███████████ | | W4C | 10/14/2015 | Detainee Fight |
| 24 | 22 | ███████████ | | W2D | 10/29/2015 | Intoxicated manufacturing Pruno |
| 25 | 23 | ███████████ | | W2B | 10/27/2015 | Possesion of Contraband |
| 26 | 24 | ███████████ | | E2B | 10/31/2015 | Detainee Assault |
| 27 | 25 | ███████████ | | W4B | 10/14/2015 | Assault on Staff |
| 28 | 26 | ███████████ | | W2B | 10/19/2015 | Threats towards staff |
| 29 | 27 | ███████████ | | W1A | 10/8/2015 | Detainee Fight |
| 30 | 28 | ███████████ | | W4A | 10/28/2015 | Detainee Assault |
| 31 | 29 | ███████████ | | W2D | 10/28/2015 | Detainee Assault |
| 32 | 30 | ███████████ | | W4A | 10/28/2015 | Detainee Assault |
| 33 | 31 | ███████████ | | W3A | 10/5/2015 | Staff Assault |
| 34 | 32 | ███████████ | | W1A | 11/2/2015 | Detainee Fight |
| 35 | 33 | ███████████ | | W3B | 10/23/2015 | Assault on a Detainee |
| 36 | 34 | | | | | |
| 37 | 35 | | | | | |
| 38 | 36 | | | | | |
| 39 | | | | | | |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY HOUSING SHEET 11/04/2015 SEGREGATION HOUSING WEST

|  | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  | UDC/IDP-7 |  |
| 2 | DAYS IN SEG | DAYS IN CELL | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY |
| 3 | 12 | 12 | 10/27/2015 | 10/30/2015 | 10/23/2015 | 11/22/2015 | LT. HAMED |
| 4 | 9 | 9 | 10/29/2015 | 11/2/2015 | 10/26/2015 | 12/24/2015 | LT.HOTTER |
| 5 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 6 | 36 | 25 | 10/26/2015 | 11/2/2015 | 10/10/2015 | 12/9/2015 | LT.HAMED |
| 7 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 8 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 9 | 3 | 3 | New Arrival | 11/4/2015 | Pending | Pending | LT.BOWDRE |
| 10 | 22 | 22 | 10/27/2015 | 11/3/2015 | 10/13/2015 | 12/11/2015 | SGT.SO;IZ |
| 11 | 33 | 33 | 10/29/2015 | 11/3/2015 | 10/2/2015 | 11/1/2015 | LT.HAMED |
| 12 | 100 | 42 | 10/26/2015 | 11/3/2015 | PC | PC | LT.ANDERSON |
| 13 | 337 | 33 | 10/29/2015 | 11/5/2015 | PC | PC | LT.REVETERIANO |
| 14 | 12 | 12 | 10/31/2015 | 11/7/2015 | 10/23/2015 | 12/21/2015 | LT.HAMED |
| 15 | 12 | 12 | 10/31/2015 | 11/7/2015 | 10/23/2015 | 12/21/2015 | LT.HAMED |
| 16 | 47 | 47 | 10/29/2015 | 11/5/2015 | PC | PC | LT.MAYS |
| 17 | 13 | 13 | 10/30/2015 | 11/6/2015 | 10/22/2015 | 11/21/2015 | LT.DURAN |
| 18 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 19 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 20 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 21 | 21 | 21 | 10/28/2015 | 11/4/2015 | 10/14/2015 | 11/13/2015 | LT. BELT |
| 22 | 8 | 8 | 10/30/2015 | 11/4/2015 | 10/27/2015 | 11/6/2015 | LT.BELT |
| 23 | 21 | 21 | 10/30/2015 | 11/4/2015 | 10/14/2015 | 11/13/2015 | LT. BELT |
| 24 | 6 | 6 | 11/1/2015 | 11/5/2015 | 10/29/2015 | 12/27/2015 | LT. BELT |
| 25 | 8 | 8 | 10/30/2015 | 11/4/2015 | 10/27/2015 | 11/6/2015 | LT. BELT |
| 26 | 4 | 4 | New Arrival | 11/3/2015 | Pending | Pending | SGT.SOLIZ |
| 27 | 21 | 16 | 11/3/2015 | 11/10/2015 | 10/14/2015 | 11/13/2015 | LT. BELT |
| 28 | 16 | 7 | 10/27/2015 | 11/4/2015 | 10/19/2015 | 12/17/2015 | LT.BELT |
| 29 | 27 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.REVETERIANO |
| 30 | 7 | 33 | 10/31/2015 | 11/4/2015 | 10/28/2015 | 11/27/2015 | LT.BELT |
| 31 | 7 | 7 | 10/31/2015 | 11/4/2015 | 10/28/2015 | 12/26/2015 | LT.BELT |
| 32 | 7 | 35 | 10/31/2015 | 11/4/2015 | 10/28/2015 | 12/26/2015 | LT.BELT |
| 33 | 30 | 35 | 10/29/2015 | 11/6/2015 | 9/20/2015 | 3/15/2016 | LT.DURAN |
| 34 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.REVETERIANO |
| 35 | 12 | 12 | 10/27/2015 | 10/30/2015 | 10/23/2015 | 12/21/2015 | LT.HAMED |
| 36 |  |  |  |  |  |  |  |
| 37 |  |  |  |  |  |  |  |
| 38 |  |  |  |  |  |  |  |
| 39 |  |  |  |  |  |  |  |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST

|   | N | O |
|---|---|---|
| 1 |   | 7/22/2015 |
| 2 | CELL NUMBER | CELL MOVE DATE |
| 3 | B-101-1L | 10/23/2015 |
| 4 | B-102-1L | 10/26/2015 |
| 5 | B-103-1L | 11/2/2015 |
| 6 | B-104-1L | 10/10/2015 |
| 7 | B-105-1L | 11/2/2015 |
| 8 | B-105-1U | 11/2/2015 |
| 9 | B-106-1L | 11/1/2015 |
| 10 | B-107-1L | 10/13/2015 |
| 11 | B-108-1L | 10/2/2015 |
| 12 | B-109-1L | 9/23/2015 |
| 13 | B-110-1L | 10/2/2015 |
| 14 | B-111-1L | 10/23/2015 |
| 15 | B-111-1U | 10/23/2015 |
| 16 | B-113-1L | 9/18/2015 |
| 17 | B-114-1L | 10/22/2015 |
| 18 | B-115-1L | 11/2/2015 |
| 19 | B-115-1U | 11/2/2015 |
| 20 | B-201-1L | 11/2/2015 |
| 21 | B-202-1L | 10/14/2015 |
| 22 | B-204-1U | 10/27/2015 |
| 23 | B-205-1L | 10/14/2015 |
| 24 | B-206-1L | 10/29/2015 |
| 25 | B-207-1L | 10/27/2015 |
| 26 | B-208-1L | 10/31/2015 |
| 27 | B-209-1L | 10/19/2015 |
| 28 | B-209-1L | 10/28/2015 |
| 29 | B-110-1L | 11/2/2015 |
| 30 | B-211-1L | 10/2/2015 |
| 31 | B-214-1L | 10/28/2015 |
| 32 | B-214-1U | 9/30/2015 |
| 33 | B-213-1L | 10/2/2015 |
| 34 | B-215-1L | 11/2/2015 |
| 35 | B-216-1L | 10/23/2015 |
| 36 |   |   |
| 37 |   |   |
| 38 |   |   |
| 39 |   |   |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY HOUSING SHEET 11/04/2015 SEGREGATION HOUSING WEST

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 40 |   |   |   |   |   |   |
| 41 |   |   |   |   |   |   |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY HOUSING SHEET 11/04/2015 SEGREGATION HOUSING WEST

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 40 | | | | | | | |
| 41 | | | | | | | |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST

| | N | O |
|---|---|---|
| 40 | | |
| 41 | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |   | **A:** |   | Total-24 | 3/20/2015 | AD-Seg-145Dis-Seg-10 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | 1 | ███ |   | WMED | 12/25/2014 | Self\PC |
| 4 | 2 | ███ |   | E1B | 12/23/2014 | Threats towards staff |
| 5 | 3 | ███ |   | INTAKE | 12/2/2014 | SELF\PC |
| 6 | 4 | ███ |   | E1A | 3/12/2015 | Detainee Fight |
| 7 | 5 | ███ |   | E1B | 3/17/2015 | Conduct that disrupts |
| 8 | 6 | ███ |   | WMED | 2/26/2015 | SLEF/PC |
| 9 | 7 | ███ |   | E1C | 2/25/2015 | Possesion of Narcotics |
| 10 | 8 | ███ |   | E1D | 2/25/2015 | Possesion of Narcotics |
| 11 | 9 | ███ |   | WMED | 3/17/2015 | Self\PC |
| 12 | 10 | ███ |   | INTAKE | 1/29/2015 | Self/PC |
| 13 | 11 | ███ |   | E1B | 1/9/2015 | Self\PC |
| 14 | 12 | ███ |   | W3B | 3/3/2015 | Possesion of Narcotics |
| 15 | 13 |   |   |   |   |   |
| 16 | 14 |   |   |   |   |   |
| 17 | 15 |   |   |   |   |   |
| 18 | 16 |   |   |   |   |   |
| 19 | 17 |   |   |   |   |   |
| 20 | 18 |   |   |   |   |   |
| 21 | 19 |   |   |   |   |   |
| 22 | 20 |   |   |   |   |   |
| 23 | 21 |   |   |   |   |   |
| 24 | 22 |   |   |   |   |   |
| 25 | 23 |   |   |   |   |   |
| 26 | 24 |   |   |   |   |   |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

|   | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |   | PC-14 | Med-Obs-0 | UDC/IDP-2 |   |   |   |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 85 | 3/16/2015 | 3/23/2015 | PC | PC | LT.ANDREWS | A-103-1L |
| 4 | 87 | 3/16/2015 | 3/23/2015 | 1/30/2015 | 3/27/2015 | LT. MCCUSKER | A-104-1L |
| 5 | 108 | 3/16/2015 | 3/23/2015 | PC | PC | LT.REVETERIANO | A-105-1I |
| 6 | 8 | 3/19/2015 | 3/19/2015 | 3/12/2015 | 4/11/2015 | LT. WHITTAKER | A-106-1L |
| 7 | 3 | New Arrival | 3/20/2015 | Pending | Pending | LT.MCCUSKER | A-107-1L |
| 8 | 22 | 3/15/2015 | 3/22/2015 | PC | PC | SGT.AGOR | A-108-1L |
| 9 | 23 | 3/11/2015 | 3/18/2015 | 2/25/2015 | 4/24/2015 | SGT.RODRIGUEZ | A-203-1L |
| 10 | 23 | 3/11/2015 | 3/18/2015 | 2/25/2015 | 3/24/2015 | SGT.AGOR | A-203-1U |
| 11 | 3 | New Arrival | 3/20/2015 | PC | PC | LT. REVETERIANO | A-204-1L |
| 12 | 50 | 3/11/2015 | 3/18/2015 | PC | PC | LT-MAYS | A-205-1U |
| 13 | 70 | 3/13/2015 | 3/20/2015 | PC | PC | LT.ALVARADO | A-207-1L |
| 14 | 17 | 3/17/2015 | 3/24/2015 | 3/3/2015 | 4/2/2015 | LT.DURAN | A-208-1U |
| 15 |   |   |   |   |   |   |   |
| 16 |   |   |   |   |   |   |   |
| 17 |   |   |   |   |   |   |   |
| 18 |   |   |   |   |   |   |   |
| 19 |   |   |   |   |   |   |   |
| 20 |   |   |   |   |   |   |   |
| 21 |   |   |   |   |   |   |   |
| 22 |   |   |   |   |   |   |   |
| 23 |   |   |   |   |   |   |   |
| 24 |   |   |   |   |   |   |   |
| 25 |   |   |   |   |   |   |   |
| 26 |   |   |   |   |   |   |   |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |   | **B:** |   |   | 3/20/2015 |   |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | 1 | | | E1B | 3/3/2015 | Detainee Assault |
| 4 | 2 | | | W3A | 3/3/2015 | Possesion of Narcotics |
| 5 | 3 | | | E1B | 12/19/2014 | Self\PC |
| 6 | 4 | | | W3B | 3/20/2015 | Self\PC |
| 7 | 5 | | | WMED | 3/12/2015 | Detainee\Assault |
| 8 | 6 | | | E1C | 3/14/2015 | Detainee Fight |
| 9 | 7 | | | W2C | 2/25/2015 | Self\PC |
| 10 | 8 | | | INTAKE | 3/4/2015 | Self\PC |
| 11 | 9 | | | INTAKE | 3/4/2015 | Self\PC |
| 12 | 10 | | | W3A | 3/15/2015 | Threats towards staff |
| 13 | 11 | | | E1A | 3/12/2015 | Self\PC |
| 14 | 12 | | | E1A | 3/12/2015 | Self\PC |
| 15 | 13 | | | | | |
| 16 | 14 | | | | | |
| 17 | 15 | | | | | |
| 18 | 16 | | | | | |
| 19 | 17 | | | | | |
| 20 | 18 | | | | | |
| 21 | 19 | | | | | |
| 22 | 20 | | | | | |
| 23 | 21 | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

|    | G | H | I | J | K | L | M |
|----|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |
| 2 | **DAYS IN SEG** | **LAST REVIEW** | **NEXT REVIEW** | **IDP START** | **RELEASE DATE** | **AUTHORIZED BY** | **CELL NUMBER** |
| 3 | 17 | 3/17/2015 | 3/24/2015 | 3/3/2015 | 5/2/2015 | LT.MCCUSKER | B-103-1L |
| 4 | 17 | 3/17/2015 | 3/24/2015 | 3/3/2015 | 4/2/2015 | LT.DURAN | B-104-1L |
| 5 | 91 | 3/13/2015 | 3/20/2015 | PC | PC | LT.VALIBABA | B-105-1L |
| 6 |  | New Arrival | 3/23/2015 | PC | PC | LT.MAYS | B-106-1L |
| 7 | 8 | 3/15/2015 | 3/19/2015 | 3/12/2015 | 5/11/2015 | LT.REVETERIANO | B-107-1L |
| 8 | 6 | 3/17/2015 | 3/21/2015 | 3/14/2015 | 3/24/2015 | LT.BOWDRE | B-203-1L |
| 9 | 23 | 3/11/2015 | 3/18/2015 | PC | PC | LT.VALIBABA | B-204-1L |
| 10 | 16 | 3/11/2015 | 3/18/2015 | PC | PC | LT.MAYS | B-205-1U |
| 11 | 16 | 3/11/2015 | 3/18/2015 | PC | PC | LT.MAYS | B-205-1L |
| 12 | 5 | New Arrival | 3/18/2015 | 3/15/2015 | 5/14/2015 | LT.BOWDRE | B-207-1L |
| 13 | 8 | 3/15/2015 | 3/19/2015 | PC | PC | LT.REVETERIANO | B-208-1L |
| 14 | 8 | 3/15/2015 | 3/19/2015 | PC | PC | LT.MAYS | B-208-1U |
| 15 |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 02/11/2015 SEGREGATION HOUSING WEST**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **A:** | | | Total-23 | 2/11/2015 | AD-Seg-13 Dis-Seg-10 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** | | | E1C | 12/31/2014 | Detainee Assault |
| 4 | **2** | | | E1B | 12/23/2014 | Threats towards staff |
| 5 | **3** | | | INTAKE | 12/2/2014 | SELF\PC |
| 6 | **4** | | | WMED | 1/26/2015 | SELF\PC |
| 7 | **5** | | | WMED | 12/3/2014 | Facility Iniciated PC |
| 8 | **6** | | | WMED | 10/20/2014 | Self\PC |
| 9 | **7** | | | WMED | 1/23/2015 | Engaging in sexual acts |
| 10 | **8** | | | E1B | 1/21/2015 | Detainee Fight |
| 11 | **9** | | | E1B | 1/9/2015 | Self\PC |
| 12 | **10** | | | E1A | 2/4/2015 | Detainee Fight |
| 13 | **11** | | | | | |
| 14 | **12** | | | | | |
| 15 | **13** | | | | | |
| 16 | **14** | | | | | |
| 17 | **15** | | | | | |
| 18 | **16** | | | | | |
| 19 | **17** | | | | | |
| 20 | **18** | | | | | |
| 21 | **19** | | | | | |
| 22 | **20** | | | | | |
| 23 | **21** | | | | | |
| 24 | **22** | | | | | |
| 25 | **23** | | | | | |
| 26 | **24** | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 02/11/2015 SEGREGATION HOUSING WEST**

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | PC-\12 | Med-Obs-0 | UDC/IDP-1 | | | |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 40 | 2/4/2015 | 2/11/2015 | Pending | Pending | LT.BOWDRE | A-103-1L |
| 4 | 50 | 2/9/2015 | 2/16/2015 | 1/30/2015 | 3/27/2015 | LT. MCCUSKER | A-104-1L |
| 5 | 71 | 2/9/2015 | 2/16/2015 | PC | PC | LT.REVETERIANO | A-105-1l |
| 6 | 16 | 2/9/2015 | 2/16/2015 | PC | PC | LT.DURAN | A-106-1L |
| 7 | 70 | 2/6/2015 | 2/13/2015 | PC | PC | LT.DUTCHER | A-107-1L |
| 8 | 114 | 2/6/2015 | 2/13/2015 | PC | PC | LT.DURAN | A-108-1L |
| 9 | 19 | 2/6/2015 | 2/13/2015 | 1/25/2015 | 2/25/2015 | LT.REVETERIANO | A-203-1L |
| 10 | 21 | 2/7/2015 | 2/14/2015 | 1/21/2015 | 2/19/2015 | LT.WHITTAKER | A-206-1L |
| 11 | 33 | 2/6/2015 | 2/13/2015 | PC | PC | LT.ALVARADO | A-208-1L |
| 12 | 7 | 2/7/2015 | 2/11/2015 | 2/4/2015 | 2/14/2015 | SGT.MEZA | A-208-1L |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |
| 25 | | | | | | | |
| 26 | | | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 2/11/2015 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |   | **B:** |   |   | 2/11/2015 |   |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | 1 | | | E1D | 2/5/2015 | Detainee fight |
| 4 | 2 | | | INTAKE | 1/4/2015 | Self\PC gang drop out |
| 5 | 3 | | | INTAKE | 1/29/2015 | Self/PC |
| 6 | 4 | | | E1B | 12/19/2014 | Self\PC |
| 7 | 5 | | | WMED | 9/24/2014 | Self\PC |
| 8 | 6 | | | WMED | 12/25/2014 | Self\PC |
| 9 | 7 | | | E2A | 11/29/2014 | Self/PC |
| 10 | 8 | | | W3B | 2/6/2015 | Detainee fight |
| 11 | 9 | | | WMED | 1/21/2015 | Conduct that disrupts |
| 12 | 10 | | | E1A | 2/5/2015 | Detainee fight |
| 13 | 11 | | | E1A | 2/4/2015 | Detainee Fight |
| 14 | 12 | | | W3B | 2/6/2015 | Detainee fight |
| 15 | 13 | | | W2C | 2/9/2015 | Self\PC |
| 16 | 14 | | | | | |
| 17 | 15 | | | | | |
| 18 | 16 | | | | | |
| 19 | 17 | | | | | |
| 20 | 18 | | | | | |
| 21 | 19 | | | | | |
| 22 | 20 | | | | | |
| 23 | 21 | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 2/11/2015 SEGREGATION HOUSING WEST**

|  | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 6 | 2/8/2015 | 2/12/2015 | 2/5/2015 | 2/12/2015 | LT.ALVARADO | B-103-1L |
| 4 | 38 | 2/6/2015 | 2/13/2015 | PC | PC | LT.VALIBABA | B-104-1L |
| 5 | 13 | 2/8/2015 | 2/12/2015 | PC | PC | LT SHEARON-MAYS | B-104-1U |
| 6 | 54 | 2/6/2015 | 2/13/2015 | PC | PC | LT.VALIBABA | B-105-1L |
| 7 | 140 | 2/9/2015 | 2/16/2015 | PC | PC | LT.MAYS | B-106-1L |
| 8 | 48 | 2/6/2015 | 2/13/2015 | PC | PC | LT.ANDREWS | B-107-1L |
| 9 | 74 | 2/6/2015 | 2/13/2015 | PC | PC | LT.ALVARADO | B-108-1L |
| 10 | 5 | 2/9/2015 | 2/13/2015 | 2/6/2015 | 2/23/2015 | LT.REVETERIANO | B-203-1L |
| 11 | 12 | 2/4/2015 | 2/11/2015 | 1/21/2015 | 2/19/2015 | LT. WHITTAKER | B-204-1L |
| 12 | 6 | 2/8/2015 | 2/12/2015 | 2/5/2015 | 2/11/2015 | LT.BOWDRE | B-205-1L |
| 13 | 7 | 2/7/2015 | 2/11/2015 | 2/4/2015 | 2/14/2015 | SGT.MEZA | B-205-1U |
| 14 | 5 | 2/9/2015 | 2/13/2015 | 2/6/2015 | 3/8/2015 | LT. REVETERIANO | B-206-1L |
| 15 | 2 | New Arrival | 2/13/2015 | PC | PC | LT.DURAN | B-207-1L |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |  | **A:** |  | Total-23 | 8/5/2014 | AD-Seg-13   Dis-Seg-10 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | 1 |  |  | E2A | 7/28/2014 | Detainee Figtt |
| 4 | 2 |  |  | W3A | 7/8/2014 | Conduct that disrupts |
| 5 | 3 |  |  | E1A | 7/31/2014 | Detainee Figtt |
| 6 | 4 |  |  | W3A | 7/30/2014 | Conduct that disrupts/threatening stff |
| 7 | 5 |  |  | W2A | 7/28/2014 | Detainee Figtt |
| 8 | 6 |  |  | W3A | 7/30/2014 | Detainee Figtt |
| 9 | 7 |  |  | WMED | 3/29/2014 | For the saftey and security of the facility |
| 10 | 8 |  |  | W3C | 8/4/2014 | Detaine Assault |
| 11 | 9 |  |  | W3A | 4/16/2014 | Assault on an Officer |
| 12 | 10 |  |  | W3C | 11/7/2013 | Fear of loud noises in the dorm |
| 13 | 11 |  |  | W3C | 3/18/2014 | Self/PC dosent feel safe in the dorm |
| 14 | 12 |  |  | E1A | 7/30/2014 | conduct that disrupts |
| 15 | 13 |  |  |  |  |  |
| 16 | 14 |  |  |  |  |  |
| 17 | 15 |  |  |  |  |  |
| 18 | 16 |  |  |  |  |  |
| 19 | 17 |  |  |  |  |  |
| 20 | 18 |  |  |  |  |  |
| 21 | 19 |  |  |  |  | **Psych Obs** |
| 22 | 20 |  |  | E1D | 7/16/2014 | Conduct that disrupts |
| 23 | 21 |  |  |  |  |  |
| 24 | 22 |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

|  | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  | PC-3 | Med-Obs-0 | UDC/IDP-10 |  |  |  |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 8 | 7/31/2014 | 8/4/2014 | Pending | Pending | LT.BOWDRE | A-103-1L |
| 4 | 28 | 7/29/2014 | 8/5/2014 | 7/8/2014 | 8/7/2014 | LT.MAYS | A-104-1L |
| 5 | 5 | 8/3/2014 | 8/7/2014 | Pending | Pending | LT.REVETERIANO | A-105-1L |
| 6 | 6 | 8/2/2014 | 8/6/2014 | Pending | Pending | LT.DURAN | A-106-1L |
| 7 | 8 | 7/31/2014 | 8/4/2014 | 7/28/2014 | 8/7/2014 | LT.BOWDRE | A-107-1L |
| 8 | 6 | 8/2/2014 | 8/6/2014 | 7/30/2014 | 8/9/2014 | LT.ALVARADO | A-107-1U |
| 9 | 129 | 7/30/2014 | 8/6/2014 | PC | PC | LT.DUTCHER | A-108-1L |
| 10 | 1 | New Arrival | 8/7/2014 | Pending | Pending | LT.VALIBABA | A-203-1L |
| 11 | 111 | 8/1/2014 | 8/8/2014 | 4/16/2014 | 9/22/2014 | LT.MAYS | A-204-1L |
| 12 | 271 | 7/29/2014 | 8/5/2014 | PC | PC | LT. JENSON | A-205-1L |
| 13 | 140 | 7/29/2014 | 8/5/2014 | PC | PC | SGT.MEDRANO | A-207-1L |
| 14 | 6 | 8/2/2014 | 8/6/2014 | Pending | Pending | LT.MCCUSKER | A-208-1L |
| 15 |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 | 20 | 7/30/2014 | 8/6/2014 | 7/27/2014 | 8/26/2014 | LT.DUTCHER | WMED |
| 23 |  |  |  |  |  |  |  |
| 24 |  |  |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |  | **B:** |  |  | 8/5/2014 |  |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** |  |  | W3A | 7/29/2014 | Detainee Fight |
| 4 | **2** |  |  | E1A | 8/3/2014 | Detainee Fight |
| 5 | **3** |  |  | E1C | 7/29/2014 | Detainee Fight |
| 6 | **4** |  |  | W3B | 7/18/2014 | Detainee Fight |
| 7 | **5** |  |  | W1A | 7/31/2014 | Detainee Fight |
| 8 | **6** |  |  | W3D | 7/30/2014 | Possesion of a weapon/lock in a sock |
| 9 | **7** |  |  | E1A | 7/31/2014 | Detainee Fight |
| 10 | **8** |  |  | E1A | 8/3/2014 | Detainee Fight |
| 11 | **9** |  |  | E1A | 7/31/2014 | Detainee Fight |
| 12 | **10** |  |  | W3C | 7/29/2014 | Detainee Fight |
| 13 | **11** |  |  | E1C | 7/29/2014 | Detainee Fight |
| 14 | **12** |  |  |  |  |  |
| 15 | **13** |  |  |  |  |  |
| 16 | **14** |  |  |  |  |  |
| 17 | **15** |  |  |  |  |  |
| 18 | **16** |  |  |  |  |  |
| 19 | **17** |  |  |  |  |  |
| 20 | **18** |  |  |  |  |  |
| 21 | **19** |  |  |  |  |  |
| 22 | **20** |  |  |  |  |  |
| 23 | **21** |  |  |  |  |  |
| 24 | **22** |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 8/05/2014 SEGREGATION HOUSING WEST**

|  | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.DUTCHER | B-104-1L |
| 4 | 2 | New arrival | 8/6/2014 | Pending | Pending | LT.BELT | B-106-1U |
| 5 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.BELT | B-107-1L |
| 6 | 18 | 8/2/2014 | 8/9/2014 | 7/18/2014 | 8/17/2014 | LT.ALVARADO | B-108-1L |
| 7 | 5 | 8/3/2014 | 8/7/2014 | Pending | Pending | LT.REVETERIANO | B-203-1L |
| 8 | 6 | 8/2/2014 | 8/9/2014 | 7/30/2014 | 8/9/2014 | LT. MAYS | B-204-1L |
| 9 | 5 | 8/3/2014 | 8/8/2014 | Pending | Pending | LT.REVETERIANO | B-204-1U |
| 10 | 2 | New arrival | 8/6/2014 | Pending | Pending | LT.BELT | B-205-1U |
| 11 | 5 | 8/3/2014 | 8/7/2014 | Pending | Pending | LT.REVETERIANO | B-206-1U |
| 12 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.DUTCHER | B-207-1L |
| 13 | 7 | 8/1/2014 | 8/5/2014 | 7/29/2014 | 8/8/2014 | LT.BELT | B-208-1L |
| 14 |  |  |  |  |  |  |  |
| 15 |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |  |
| 24 |  |  |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | **A:** | | Total-25 | 9/2/2014 | AD-Seg-18  Dis-Seg-7 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** | | | E1B | 8/28/2014 | Detainee Fight |
| 4 | **2** | | | E1C | 7/16/2014 | PREA (returned to Seg 8/17) |
| 5 | **3** | | | W3B | 8/11/2014 | PC\fear for his saftey |
| 6 | **4** | | | WMED | 8/24/2014 | Facility initiated/pc |
| 7 | **5** | | | E2B | 8/19/2014 | PREA |
| 8 | **6** | | | WMED | 8/20/2014 | Self/PC dosent feel safe in the dorm |
| 9 | **7** | | | W3C | 8/4/2014 | Conduct that disrupts |
| 10 | **8** | | | E1B | 8/28/2014 | Detainee Fight |
| 11 | **9** | | | W3C | 11/7/2013 | Fear of loud noises in the dorm |
| 12 | **10** | | | E1C | 8/17/2014 | PREA |
| 13 | **11** | | | W3B | 8/25/2014 | Detainee Fight |
| 14 | **12** | | | W3A | 9/1/2014 | Self/PC |
| 15 | **13** | | | | | |
| 16 | **14** | | | | | |
| 17 | **15** | | | | | |
| 18 | **16** | | | | | |
| 19 | **17** | | | | | |
| 20 | **18** | | | | | |
| 21 | **19** | | | | | |
| 22 | **20** | | | | | |
| 23 | **21** | | | | | |
| 24 | **22** | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | PC-8 | | Med-Obs-0 | UDC/IDP-10 | | | |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 5 | New Arrival | 8/31/2014 | Pending | Pending | LT.WHITTACKER | A-103-1L |
| 4 | 48 | 8/24/2014 | 8/31/2014 | 8/17/2014 | 9/16/2014 | LT.BELT | A-104-1U |
| 5 | 22 | 8/23/2014 | 8/30/2014 | PC | PC | SGT.AGOR | A-105-1L |
| 6 | 9 | 8/27/2014 | 8/31/2014 | PC | PC | LT. R. DURAN | A-106-1L |
| 7 | 14 | 8/22/2014 | 8/29/2014 | 8/19/2014 | 918/2014 | LT.REVETERIANO | A-107-1L |
| 8 | 13 | 8/23/2014 | 8/30/2014 | PC | PC | LT.MAYS | A-108-1L |
| 9 | 29 | 8/24/2014 | 8/31/2014 | 8/4/2014 | 9/18/2014 | LT.VALIBABA | A-203-1L |
| 10 | 5 | New Arrival | 8/31/2014 | Pending | Pending | LT.WHITTACKER | A-204-1U |
| 11 | 299 | 8/26/2014 | 9/2/2014 | PC | PC | LT. JENSON | A-205-1L |
| 12 | 16 | 8/24/2014 | 8/31/2014 | 8/17/2014 | 9/16/2014 | Lt. Belt | A-206-1U |
| 13 | 8 | 8/28/2014 | 9/4/2014 | 8/25/2014 | 9/4/2014 | LT.DURAN | A-207-1L |
| 14 | 1 | New Arrival | 9/4/2014 | PC | PC | LT.VALIBABA | A-208-1L |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | | | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | **B:** | | | 9/2/2014 | |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | **1** | | | E2B | 8/26/2014 | Interfering with a staff member in the performance of duties |
| 4 | **7** | | | E1C | 8/19/2014 | PREA |
| 5 | **3** | | | W2B | 9/1/2014 | Insolence towards staff |
| 6 | **4** | | | WMED | 8/13/2014 | Self\PC/Returned to seg 8/28/2014 |
| 7 | **5** | | | WMED | 8/31/2014 | Detainee Fight |
| 8 | **2** | | | E2B | 8/29/2014 | Detainee Fight |
| 9 | **6** | | | W2C | 8/27/2014 | Staff Assault |
| 10 | **8** | | | W3D | 8/25/2014 | Detainee Fight |
| 11 | **9** | | | E1C | 8/31/2014 | Detainee Fight |
| 12 | **10** | | | WMED | 8/29/2014 | Detainee Fight |
| 13 | **11** | | | | | |
| 14 | **12** | | | | | |
| 15 | **13** | | | | | |
| 16 | **14** | | | | | |
| 17 | **15** | | | | | |
| 18 | **16** | | | | | |
| 19 | **17** | | | | | |
| 20 | **18** | | | | | |
| 21 | **19** | | | | | |
| 22 | **20** | | | | | |
| 23 | **21** | | | | | |
| 24 | **22** | | | W3B | 8/25/2014 | Detainee Fight |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 9/02/2014 SEGREGATION HOUSING WEST**

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 7 | New Arrival | 8/29/2014 | 8/26/2014 | 9/5/2014 | LT.REVETERIANO | B-103-1L |
| 4 | 14 | 8/22/2014 | 8/29/2014 | 8/19/2014 | 9/18/2014 | SGT.HAMMED | B-104-1L |
| 5 | 1 | New Arrival | 9/4/2014 | Pending | Pending | LT.ANDREWS | B-105-1L |
| 6 | 20 | 8/27/2014 | 9/3/2014 | PC | PC | LT.MAYS | B-106-1L |
| 7 | 2 | New Arrival | 9/3/2014 | Pending | Pending | LT.BOWDRE | B-107-1L |
| 8 | 4 | New Arrival | 9/1/2014 | Pending | Pending | LT.WHITTACKER | B-108-1L |
| 9 | 6 | New Arrival | 8/30/2014 | 8/27/2014 | 9/6/2014 | LT.DUTCHER | B-203-1I |
| 10 | 8 | 8/28/2014 | 9/1/2014 | 8/25/2014 | 9/4/2014 | LT.DURAN | B-204-1L |
| 11 | 2 | New Arrival | 9/3/2014 | Pending | Pending | LT.VALIBABA | B-207-1L |
| 12 | 4 | New Arrival | 9/1/2014 | Pending | Pending | LT.MAYS | B-208-1U |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |
| 24 | 8 | 8/28/2014 | 9/1/2014 | Pending | Pending | LT.DURAN | B-204-1L |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 |  | **A:** |  | Total-29 | 11/4/2015 |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** |
| 3 | 1 |  |  | INTAKE | 6/8/2015 |
| 4 | 2 |  |  | W3B | 10/9/2015 |
| 5 | 3 |  |  | W4D | 11/2/2015 |
| 6 | 4 |  |  | W4D | 8/18/2015 |
| 7 | 5 |  |  | W3A | 7/8/2015 |
| 8 | 6 |  |  | W2D | 5/31/2015 |
| 9 | 7 |  |  | INTAKE | 8/16/2015 |
| 10 | 8 |  |  | E1C | 5/18/2015 |
| 11 | 9 |  |  | E1A | 3/12/2015 |
| 12 | 10 |  |  | W3A | 8/29/2015 |
| 13 | 11 |  |  | E1B | 12/23/2014 |
| 14 | 12 |  |  | W2D | 7/22/2015 |
| 15 | 13 |  |  | WMED | 8/4/2015 |
| 16 | 14 |  |  | W2B | 9/5/2015 |
| 17 | 15 |  |  | W1B | 10/28/2015 |
| 18 | 16 |  |  | W2A | 9/24/2015 |
| 19 | 17 |  |  | W2D | 6/12/2015 |
| 20 | 18 |  |  | W2A | 9/3/2015 |
| 21 | 19 |  |  | INTAKE | 6/11/2015 |
| 22 | 20 |  |  | INTAKE | 8/13/2015 |
| 23 | 21 |  |  | MED | 5/28/2015 |
| 24 | 22 |  |  | W3D | 9/15/2015 |
| 25 | 23 |  |  | W3B | 7/21/2015 |
| 26 | 24 |  |  | W2D | 8/25/2015 |
| 27 | 25 |  |  | W2C | 8/30/2015 |
| 28 | 26 |  |  | W4B | 7/7/2015 |
| 29 | 27 |  |  | W3A | 10/13/2015 |
| 30 | 28 |  |  | E1A | 3/12/2015 |
| 31 | 29 |  |  | WMED | 3/17/2015 |
| 32 | 30 |  |  |  |  |
| 33 | 31 |  |  |  |  |
| 34 | 32 |  |  |  |  |
| 35 | 33 |  |  |  |  |
| 36 | 34 |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST**

| | F | G | H | I | J | K |
|---|---|---|---|---|---|---|
| 1 | | | | | Med-Obs-2 | |
| 2 | **REASON FOR PLACEMENT** | **DAYS IN SEG** | **DAYS IN CELL** | **LAST REVIEW** | **NEXT REVIEW** | **IDP START** |
| 3 | Self\PC | 149 | 28 | 11/3/2015 | 11/10/2015 | PC |
| 4 | Self\PC Detainees finding out he came from SNY yard | 26 | 26 | 11/3/2015 | 11/10/2015 | PC |
| 5 | Fear for his safety | 2 | 2 | New Arrival | 11/5/2015 | PC |
| 6 | Self\PC does not feel safe in the dorms | 78 | 28 | 11/3/2015 | 11/10/2015 | PC |
| 7 | Self\PC | 119 | 28 | 11/4/2015 | 11/11/2015 | PC |
| 8 | Self PC fear for his sfety | 157 | 8 | 11/4/2015 | 11/11/2015 | PC |
| 9 | Self/PC Gang drop out | 80 | 9 | 10/29/2015 | 11/5/2015 | PC |
| 10 | Self\PC | 170 | 28 | 11/3/2015 | 11/10/2015 | PC |
| 11 | Self\PC | 237 | 27 | 10/29/2015 | 11/5/2015 | PC |
| 12 | Self\PC | 67 | 27 | 10/28/2015 | 11/4/2015 | PC |
| 13 | Self\PC | 316 | 8 | 11/3/2015 | 11/10/2015 | PC |
| 14 | Self\PC | 105 | 26 | 11/4/2015 | 11/11/2015 | PC |
| 15 | Self\PC does not feel safe in the dorms | 92 | 26 | 11/4/2015 | 11/11/2015 | PC |
| 16 | Self/PC Bulldog | 60 | 28 | 11/4/2015 | 11/11/2015 | PC |
| 17 | Self/PC having problems in the dorms due to politics | 7 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 18 | Self/PC-Does not feel safe in the dorm | 41 | 8 | 11/4/2015 | 11/11/2015 | PC |
| 19 | Self\PC | 145 | 8 | 11/4/2015 | 11/11/2015 | PC |
| 20 | Self\PC | 62 | 8 | 10/28/2015 | 11/11/2015 | PC |
| 21 | Self\PC | 146 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 22 | Self\PC Southsider Dropout | 83 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 23 | Self\PC fear for his safety | 160 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 24 | Self/PC does not want to be in the dorm | 50 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 25 | Self\PC | 106 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 26 | Facility Iniciated PC | 71 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 27 | Self/PC does not want to be in dorm | 66 | 9 | 10/28/2015 | 11/4/2015 | PC |
| 28 | Self\PC | 120 | 8 | 10/29/2015 | 11/5/2015 | PC |
| 29 | Self\PC fear of dorm politics | 22 | 22 | 11/2/2015 | 11/9/2015 | PC |
| 30 | Self\PC | 237 | 8 | 10/31/2015 | 11/7/2015 | PC |
| 31 | Self/ PC | 232 | 8 | 10/31/2015 | 11/7/2015 | PC |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST**

|   | L | M | N | O |
|---|---|---|---|---|
| 1 |  |  |  | 7/22/2015 |
| 2 | RELEASE DATE | AUTHORIZED BY | CELL NUMBER | CELL MOVE DATE |
| 3 | PC | LT.HAMMED | A-101-1L | 10/7/2015 |
| 4 | PC | SGT. CASTENEDA | A-102-1L | 10/9/2015 |
| 5 | PC | LT.HAMED | A-103-1L | 11/2/2015 |
| 6 | PC | SGT.AGOR | A-104-1L | 10/7/2015 |
| 7 | PC | SGT. WILLIAMS | A-105-1L | 10/7/2015 |
| 8 | PC | LT.HAMMED | A-106-1L | 10/27/2015 |
| 9 | PC | SGT.HUTCHINSON | A-107-1L | 10/26/2015 |
| 10 | PC | LT.BELT | A-108-1L | 10/7/2015 |
| 11 | PC | LT.MAYS | A-109-1L | 10/8/2015 |
| 12 | PC | SGT.WILLIAMS | A-110-1L | 10/8/2015 |
| 13 | PC | LT. MCCUSKER | A-111-1L | 10/27/2015 |
| 14 | PC | Sgt.Hutchinson | A-112-1L | 10/9/2015 |
| 15 | PC | SGT.SOLIZ | A-113-1L | 10/9/2015 |
| 16 | PC | LT. HAMED | A-114-1L | 10/7/2015 |
| 17 | PC | LT. DURAN | A-115-1L | 10/27/2015 |
| 18 | PC | SGT.WHITE | A-116-1L | 10/27/2015 |
| 19 | PC | SGT.WILLIAMS | A-201-1L | 10/27/2015 |
| 20 | PC | LT.BELT | A202-1L | 10/27/2015 |
| 21 | PC | LT. DURAN | A-203-1L | 10/27/2015 |
| 22 | PC | LT.TIDWELL | A-204-1L | 10/27/2015 |
| 23 | PC | LT.HAMMED | A-205-1L | 10/27/2015 |
| 24 | PC | SGT.AGOR | A-207-1L | 10/27/2015 |
| 25 | PC | SGT.HUTCHINSON | A-208-1L | 10/27/2015 |
| 26 | PC | LT.DURAN | A-208-1L | 10/27/2015 |
| 27 | PC | LT.VALIBABA | A-210-IL | 10/26/2015 |
| 28 | PC | SGT. SOLIZ | A-212-1U | 10/27/2015 |
| 29 | PC | LT.BELT | A-214-1U | 10/13/2015 |
| 30 | PC | LT.DURAN | A-215-1L | 10/27/2015 |
| 31 | PC | LT. REVETERIANO | A-216-1L | 10/27/2015 |
| 32 |  |  |  |  |
| 33 |  |  |  |  |
| 34 |  |  |  |  |
| 35 |  |  |  |  |
| 36 |  |  |  |  |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | B: | | | Total-33 | 11/4/2015 | AD-Seg-13 Dis-Seg-20 |
| 2 | # | NAME: LAST, FIRST | A# | FACILITY | SEG ARRIVAL DATE | REASON FOR PLACEMENT |
| 3 | 1 | | | W3B | 10/23/2015 | Threats towards staff |
| 4 | 2 | | | W2D | 10/26/2015 | Assault on staff |
| 5 | 3 | | | W2C | 11/2/2015 | Detainee Fight |
| 6 | 4 | | | W2B | 9/29/2015 | Assault on staff |
| 7 | 5 | | | W2C | 11/2/2015 | Detainee Fight |
| 8 | 6 | | | W2C | 11/2/2015 | Detainee Fight |
| 9 | 7 | | | W3A | 11/1/2015 | Assault on Detainee |
| 10 | 8 | | | W4A | 10/13/2015 | Threats towards staff |
| 11 | 9 | | | W3C | 10/2/2015 | Detainee Fight |
| 12 | 10 | | | WMED | 7/27/2015 | Facility Initiated |
| 13 | 11 | | | INTAKE | 12/2/2014 | Self\PC |
| 14 | 12 | | | W3B | 10/23/2015 | Assault on a Detainee |
| 15 | 13 | | | W3B | 10/23/2015 | Assault on a Detainee |
| 16 | 14 | | | WMED | 9/18/2015 | Self/PC |
| 17 | 15 | | | W4C | 10/22/2015 | Introduction of Narcotics |
| 18 | 16 | | | W2C | 11/2/2015 | Detainee Fight |
| 19 | 17 | | | W2C | 11/2/2015 | Detainee Fight |
| 20 | 18 | | | W2C | 11/2/2015 | Detainee Fight |
| 21 | 19 | | | W2C | 10/14/2015 | Detainee Fight |
| 22 | 20 | | | W2B | 10/27/2015 | Possesion of Contraband |
| 23 | 21 | | | W4C | 10/14/2015 | Detainee Fight |
| 24 | 22 | | | W2D | 10/29/2015 | Intoxicated manufacturing Pruno |
| 25 | 23 | | | W2B | 10/27/2015 | Possesion of Contraband |
| 26 | 24 | | | E2B | 10/31/2015 | Detainee Assault |
| 27 | 25 | | | W4B | 10/14/2015 | Assault on Staff |
| 28 | 26 | | | W2B | 10/19/2015 | Threats towards staff |
| 29 | 27 | | | W1A | 10/8/2015 | Detainee Fight |
| 30 | 28 | | | W4A | 10/28/2015 | Detainee Assault |
| 31 | 29 | | | W2D | 10/28/2015 | Detainee Assault |
| 32 | 30 | | | W4A | 10/28/2015 | Detainee Assault |
| 33 | 31 | | | W3A | 10/5/2015 | Staff Assault |
| 34 | 32 | | | W1A | 11/2/2015 | Detainee Fight |
| 35 | 33 | | | W3B | 10/23/2015 | Assault on a Detainee |
| 36 | 34 | | | | | |
| 37 | 35 | | | | | |
| 38 | 36 | | | | | |
| 39 | | | | | | |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | UDC/IDP-7 | |
| 2 | DAYS IN SEG | DAYS IN CELL | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY |
| 3 | 12 | 12 | 10/27/2015 | 10/30/2015 | 10/23/2015 | 11/22/2015 | LT. HAMED |
| 4 | 9 | 9 | 10/29/2015 | 11/2/2015 | 10/26/2015 | 12/24/2015 | LT.HOTTER |
| 5 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 6 | 36 | 25 | 10/26/2015 | 11/2/2015 | 10/10/2015 | 12/9/2015 | LT.HAMED |
| 7 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 8 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 9 | 3 | 3 | New Arrival | 11/4/2015 | Pending | Pending | LT.BOWDRE |
| 10 | 22 | 22 | 10/27/2015 | 11/3/2015 | 10/13/2015 | 12/11/2015 | SGT.SO;IZ |
| 11 | 33 | 33 | 10/29/2015 | 11/3/2015 | 10/2/2015 | 11/1/2015 | LT.HAMED |
| 12 | 100 | 42 | 10/26/2015 | 11/3/2015 | PC | PC | LT.ANDERSON |
| 13 | 337 | 33 | 10/29/2015 | 11/5/2015 | PC | PC | LT.REVETERIANO |
| 14 | 12 | 12 | 10/31/2015 | 11/7/2015 | 10/23/2015 | 12/21/2015 | LT.HAMED |
| 15 | 12 | 12 | 10/31/2015 | 11/7/2015 | 10/23/2015 | 12/21/2015 | LT.HAMED |
| 16 | 47 | 47 | 10/29/2015 | 11/5/2015 | PC | PC | LT.MAYS |
| 17 | 13 | 13 | 10/30/2015 | 11/6/2015 | 10/22/2015 | 11/21/2015 | LT.DURAN |
| 18 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 19 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 20 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.BELT |
| 21 | 21 | 21 | 10/28/2015 | 11/4/2015 | 10/14/2015 | 11/13/2015 | LT. BELT |
| 22 | 8 | 8 | 10/30/2015 | 11/4/2015 | 10/27/2015 | 11/6/2015 | LT.BELT |
| 23 | 21 | 21 | 10/30/2015 | 11/4/2015 | 10/14/2015 | 11/13/2015 | LT. BELT |
| 24 | 6 | 6 | 11/1/2015 | 11/5/2015 | 10/29/2015 | 12/27/2015 | LT. BELT |
| 25 | 8 | 8 | 10/30/2015 | 11/4/2015 | 10/27/2015 | 11/6/2015 | LT. BELT |
| 26 | 4 | 4 | New Arrival | 11/3/2015 | Pending | Pending | SGT.SOLIZ |
| 27 | 21 | 16 | 11/3/2015 | 11/10/2015 | 10/14/2015 | 11/13/2015 | LT. BELT |
| 28 | 16 | 7 | 10/27/2015 | 11/4/2015 | 10/19/2015 | 12/17/2015 | LT.BELT |
| 29 | 27 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.REVETERIANO |
| 30 | 7 | 33 | 10/31/2015 | 11/4/2015 | 10/28/2015 | 11/27/2015 | LT.BELT |
| 31 | 7 | 7 | 10/31/2015 | 11/4/2015 | 10/28/2015 | 12/26/2015 | LT.BELT |
| 32 | 7 | 35 | 10/31/2015 | 11/4/2015 | 10/28/2015 | 12/26/2015 | LT.BELT |
| 33 | 30 | 35 | 10/29/2015 | 11/6/2015 | 9/20/2015 | 3/15/2016 | LT.DURAN |
| 34 | 2 | 2 | New Arrival | 11/5/2015 | Pending | Pending | LT.REVETERIANO |
| 35 | 12 | 12 | 10/27/2015 | 10/30/2015 | 10/23/2015 | 12/21/2015 | LT.HAMED |
| 36 | | | | | | | |
| 37 | | | | | | | |
| 38 | | | | | | | |
| 39 | | | | | | | |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 11/04/2015 SEGREGATION HOUSING WEST

|  | N | O |
|---|---|---|
| 1 |  | 7/22/2015 |
| 2 | CELL NUMBER | CELL MOVE DATE |
| 3 | B-101-1L | 10/23/2015 |
| 4 | B-102-1L | 10/26/2015 |
| 5 | B-103-1L | 11/2/2015 |
| 6 | B-104-1L | 10/10/2015 |
| 7 | B-105-1L | 11/2/2015 |
| 8 | B-105-1U | 11/2/2015 |
| 9 | B-106-1L | 11/1/2015 |
| 10 | B-107-1L | 10/13/2015 |
| 11 | B-108-1L | 10/2/2015 |
| 12 | B-109-1L | 9/23/2015 |
| 13 | B-110-1L | 10/2/2015 |
| 14 | B-111-1L | 10/23/2015 |
| 15 | B-111-1U | 10/23/2015 |
| 16 | B-113-1L | 9/18/2015 |
| 17 | B-114-1L | 10/22/2015 |
| 18 | B-115-1L | 11/2/2015 |
| 19 | B-115-1U | 11/2/2015 |
| 20 | B-201-1L | 11/2/2015 |
| 21 | B-202-1L | 10/14/2015 |
| 22 | B-204-1U | 10/27/2015 |
| 23 | B-205-1L | 10/14/2015 |
| 24 | B-206-1L | 10/29/2015 |
| 25 | B-207-1L | 10/27/2015 |
| 26 | B-208-1L | 10/31/2015 |
| 27 | B-209-1L | 10/19/2015 |
| 28 | B-209-1L | 10/28/2015 |
| 29 | B-110-1L | 11/2/2015 |
| 30 | B-211-1L | 10/2/2015 |
| 31 | B-214-1L | 10/28/2015 |
| 32 | B-214-1U | 9/30/2015 |
| 33 | B-213-1L | 10/2/2015 |
| 34 | B-215-1L | 11/2/2015 |
| 35 | B-216-1L | 10/23/2015 |
| 36 |  |  |
| 37 |  |  |
| 38 |  |  |
| 39 |  |  |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY HOUSING SHEET 11/04/2015 SEGREGATION HOUSING WEST

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 40 | | | | | | |
| 41 | | | | | | |

ADMINISTRATIVE / DISCIPLINARY REVIEW 77 HR / 7 HR COUNTING SHEET 11/04/2015 SEGREGATION HOUSING WEST

| | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 40 | | | | | | | |
| 41 | | | | | | | |

ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY HOUSING SHEET 11/04/2015 SEGREGATION HOUSING WEST

| | N | O |
|---|---|---|
| 40 | | |
| 41 | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | A: | | Total-24 | 3/20/2015 | AD-Seg-145Dis-Seg-10 |
| 2 | # | NAME: LAST, FIRST | A# | FACILITY | SEG ARRIVAL DATE | REASON FOR PLACEMENT |
| 3 | 1 | | | WMED | 12/25/2014 | Self\PC |
| 4 | 2 | | | E1B | 12/23/2014 | Threats towards staff |
| 5 | 3 | | | INTAKE | 12/2/2014 | SELF\PC |
| 6 | 4 | | | E1A | 3/12/2015 | Detainee Fight |
| 7 | 5 | | | E1B | 3/17/2015 | Conduct that disrupts |
| 8 | 6 | | | WMED | 2/26/2015 | SLEF/PC |
| 9 | 7 | | | E1C | 2/25/2015 | Possesion of Narcotics |
| 10 | 8 | | | E1D | 2/25/2015 | Possesion of Narcotics |
| 11 | 9 | | | WMED | 3/17/2015 | Self\PC |
| 12 | 10 | | | INTAKE | 1/29/2015 | Self/PC |
| 13 | 11 | | | E1B | 1/9/2015 | Self\PC |
| 14 | 12 | | | W3B | 3/3/2015 | Possesion of Narcotics |
| 15 | 13 | | | | | |
| 16 | 14 | | | | | |
| 17 | 15 | | | | | |
| 18 | 16 | | | | | |
| 19 | 17 | | | | | |
| 20 | 18 | | | | | |
| 21 | 19 | | | | | |
| 22 | 20 | | | | | |
| 23 | 21 | | | | | |
| 24 | 22 | | | | | |
| 25 | 23 | | | | | |
| 26 | 24 | | | | | |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

|  | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  | PC-14 | Med-Obs-0 | UDC/IDP-2 |  |  |  |
| 2 | **DAYS IN SEG** | **LAST REVIEW** | **NEXT REVIEW** | **IDP START** | **RELEASE DATE** | **AUTHORIZED BY** | **CELL NUMBER** |
| 3 | 85 | 3/16/2015 | 3/23/2015 | PC | PC | LT.ANDREWS | A-103-1L |
| 4 | 87 | 3/16/2015 | 3/23/2015 | 1/30/2015 | 3/27/2015 | LT. MCCUSKER | A-104-1L |
| 5 | 108 | 3/16/2015 | 3/23/2015 | PC | PC | LT.REVETERIANO | A-105-1l |
| 6 | 8 | 3/19/2015 | 3/19/2015 | 3/12/2015 | 4/11/2015 | LT. WHITTAKER | A-106-1L |
| 7 | 3 | New Arrival | 3/20/2015 | Pending | Pending | LT.MCCUSKER | A-107-1L |
| 8 | 22 | 3/15/2015 | 3/22/2015 | PC | PC | SGT.AGOR | A-108-1L |
| 9 | 23 | 3/11/2015 | 3/18/2015 | 2/25/2015 | 4/24/2015 | SGT.RODRIGUEZ | A-203-1L |
| 10 | 23 | 3/11/2015 | 3/18/2015 | 2/25/2015 | 3/24/2015 | SGT.AGOR | A-203-1U |
| 11 | 3 | New Arrival | 3/20/2015 | PC | PC | LT. REVETERIANO | A-204-1L |
| 12 | 50 | 3/11/2015 | 3/18/2015 | PC | PC | LT-MAYS | A-205-1U |
| 13 | 70 | 3/13/2015 | 3/20/2015 | PC | PC | LT.ALVARADO | A-207-1L |
| 14 | 17 | 3/17/2015 | 3/24/2015 | 3/3/2015 | 4/2/2015 | LT.DURAN | A-208-1U |
| 15 |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |  |
| 24 |  |  |  |  |  |  |  |
| 25 |  |  |  |  |  |  |  |
| 26 |  |  |  |  |  |  |  |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |   | **B:** |   |   | 3/20/2015 |   |
| 2 | **#** | **NAME: LAST, FIRST** | **A#** | **FACILITY** | **SEG ARRIVAL DATE** | **REASON FOR PLACEMENT** |
| 3 | 1 |   |   | E1B | 3/3/2015 | Detainee Assault |
| 4 | 2 |   |   | W3A | 3/3/2015 | Possesion of Narcotics |
| 5 | 3 |   |   | E1B | 12/19/2014 | Self\PC |
| 6 | 4 |   |   | W3B | 3/20/2015 | Self\PC |
| 7 | 5 |   |   | WMED | 3/12/2015 | Detainee\Assault |
| 8 | 6 |   |   | E1C | 3/14/2015 | Detainee Fight |
| 9 | 7 |   |   | W2C | 2/25/2015 | Self\PC |
| 10 | 8 |   |   | INTAKE | 3/4/2015 | Self\PC |
| 11 | 9 |   |   | INTAKE | 3/4/2015 | Self\PC |
| 12 | 10 |   |   | W3A | 3/15/2015 | Threats towards staff |
| 13 | 11 |   |   | E1A | 3/12/2015 | Self\PC |
| 14 | 12 |   |   | E1A | 3/12/2015 | Self\PC |
| 15 | 13 |   |   |   |   |   |
| 16 | 14 |   |   |   |   |   |
| 17 | 15 |   |   |   |   |   |
| 18 | 16 |   |   |   |   |   |
| 19 | 17 |   |   |   |   |   |
| 20 | 18 |   |   |   |   |   |
| 21 | 19 |   |   |   |   |   |
| 22 | 20 |   |   |   |   |   |
| 23 | 21 |   |   |   |   |   |

**ADMINISTRATIVE / DISCIPLINARY REVIEW 72 HR / 7 DAY TRACKING SHEET 03/20/2015 SEGREGATION HOUSING WEST**

|   | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |
| 2 | DAYS IN SEG | LAST REVIEW | NEXT REVIEW | IDP START | RELEASE DATE | AUTHORIZED BY | CELL NUMBER |
| 3 | 17 | 3/17/2015 | 3/24/2015 | 3/3/2015 | 5/2/2015 | LT.MCCUSKER | B-103-1L |
| 4 | 17 | 3/17/2015 | 3/24/2015 | 3/3/2015 | 4/2/2015 | LT.DURAN | B-104-1L |
| 5 | 91 | 3/13/2015 | 3/20/2015 | PC | PC | LT.VALIBABA | B-105-1L |
| 6 |  | New Arrival | 3/23/2015 | PC | PC | LT.MAYS | B-106-1L |
| 7 | 8 | 3/15/2015 | 3/19/2015 | 3/12/2015 | 5/11/2015 | LT.REVETERIANO | B-107-1L |
| 8 | 6 | 3/17/2015 | 3/21/2015 | 3/14/2015 | 3/24/2015 | LT.BOWDRE | B-203-1L |
| 9 | 23 | 3/11/2015 | 3/18/2015 | PC | PC | LT.VALIBABA | B-204-1L |
| 10 | 16 | 3/11/2015 | 3/18/2015 | PC | PC | LT.MAYS | B-205-1U |
| 11 | 16 | 3/11/2015 | 3/18/2015 | PC | PC | LT.MAYS | B-205-1L |
| 12 | 5 | New Arrival | 3/18/2015 | 3/15/2015 | 5/14/2015 | LT.BOWDRE | B-207-1L |
| 13 | 8 | 3/15/2015 | 3/19/2015 | PC | PC | LT.REVETERIANO | B-208-1L |
| 14 | 8 | 3/15/2015 | 3/19/2015 | PC | PC | LT.MAYS | B-208-1U |
| 15 |  |  |  |  |  |  |  |
| 16 |  |  |  |  |  |  |  |
| 17 |  |  |  |  |  |  |  |
| 18 |  |  |  |  |  |  |  |
| 19 |  |  |  |  |  |  |  |
| 20 |  |  |  |  |  |  |  |
| 21 |  |  |  |  |  |  |  |
| 22 |  |  |  |  |  |  |  |
| 23 |  |  |  |  |  |  |  |

# ADELANTO DETENTION FACILITY
## DETAINEE GRIEVANCE FORM

CASE # ~~70204462~~ 17-0560E

**DETAINEE ID NUMBER** [redacted]   **DETAINEE NAME (NOMBRE DE DETENIDO)** [redacted]   E-1-50L  
**DORM (DORMITORIO)**

**DETAINEE SIGNATURE (FIRMA)** [signature]   12-11-17  
**DATE GRIEVANCE WRITTEN**

**GRIEVANCE COORDINATOR SIGNATURE** Wael   12-12-17  
**DATE GRIEVANCE RECEIVED**

**STATEMENT OF GRIEVANCE:** I'm putting in a Grievance for the reason that I do not feel safe any more In the Detainee center all When Bunk 52 is Harrasing me aggravating me Stalking me she's threating me It has got to a point that I feel Intimidated by her I'm Depress fear for My safety I wish to be Isolated

**RELIEF SOUGHT:** Since I'm Bipolar and also Suffer from Anxiety Every Day she's Piking on me

**GRIEVANCE FINDINGS:**

See ATTACHed!

**DEPARTMENT HEAD SIGNATURE/DATE:** Wael   12-12-17

**REVIEWED BY/DATE:** D/W N. ALLEN [signature]   12/13/17  
ASSISTANT FACILITY ADMINISTRATOR

**REVIEWED BY/DATE:** _____  
FACILITY ADMINISTRATOR

White:   Grievance Copy  
Canary:  Detainee Records Copy  
Pink:    Detainee Copy

Rev 04/24/15



**Corrections & Detention ®**

# MEMORANDUM

Adelanto ICE Processing Center
10250 Rancho Road
Adelanto, CA  92301

Date:      December 12, 2017

To:

From:      L. Woelke, Grievance Coordinator

TEL: 760 561 6100
FAX: 760 246 0510
www.geogroup.com

RE:        **GRIEVANCE # 17-0560E**

This is in response to your grievance I received on 12/12/17 wherein, you stated you do not feel safe in the dorm.  Another detainee has been harassing you to the point you fear for your safety and are requesting protective custody.

On December 12, 2017 your request was granted and you were moved to protective custody status.

D/W N. ALLEN

Message

| | |
|---|---|
| **From:** | David Tracy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3234F83417764B5E8A1886FA45CDB0AA-DAVID TRACY] |
| **Sent:** | 12/8/2017 5:50:21 AM |
| **To:** | |



**Subject:** Administrative Segregation Order for Detainee ████████

**Attachments:** Reid Ortiz.pdf

Detainee ██████████ has been placed in Restrictive Housing Unit after requesting protective custody. She is having issues with other detainees in the unit, and rather be placed in Seg, than get into trouble in D-2. Segregation Order is attached.

David Tracy
**Sergeant**
GEO Corrections & Detention ®
**Northwest Detention Center**
1623 East J Street
Tacoma, Washington 98421

Highly Confidential

Tel: 253 396 1611
Cell: 253 225 5944
Fax: 253 396 1250

dtracy@geogroup.com
www.geogroup.com
This email and any files transmitted with it are confidential and are intended solely for the use of the individual or entity to which they are addressed. If you are not the intended recipient or the person responsible for delivering the email to the intended recipient, be advised that your have received this email in error and that any use, dissemination, forwarding, printing or copying of this email is strictly prohibited. If you have received this email in error, please immediately notify by replying to this email.

Highly Confidential

Message

| | |
|---|---|
| **From:** | David Tracy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3234F83417764B5E8A1886FA45CDB0AA-DAVID TRACY] |
| **Sent:** | 12/8/2017 3:46:01 AM |
| **To:** | |



| | |
|---|---|
| **Subject:** | Administrative Segregation Order for Detainee ███████████ |
| **Attachments:** | Diallo 213084921.pdf |

Detainee ███████████ has been placed in the Restrictive Housing Unit, after requesting protective custody. I received a pass down from medical officer, that he wanted to go to segregation after being released. After talking to him, he said that it is quiet, and he can just sleep there. He signed his portion of the Segregation Order, and was cleared by IHSC staff. Administrative Segregation Order is attached.

David Tracy
**Sergeant**
GEO Corrections & Detention ®
**Northwest Detention Center**

1623 East J Street
Tacoma, Washington 98421
Tel: 253 396 1611
Cell: 253 225 5944
Fax: 253 396 1250

dtracy@geogroup.com
www.geogroup.com

This email and any files transmitted with it are confidential and are intended solely for the use of the individual or entity to which they are addressed. If you are not the intended recipient or the person responsible for delivering the email to the intended recipient, be advised that your have received this email in error and that any use, dissemination, forwarding, printing or copying of this email is strictly prohibited. If you have received this email in error, please immediately notify by replying to this email.

Highly Confidential

GEO-Novoa_00170335