# EXHIBIT A

| Exhibit Number | Date | Description | Beginning Bates | Ending Bates | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| Pltfs Ex 002 | 7/3/05 | 2011 PBNDS (rev'd 2016) (DepoEx 2 & 153) | NOVOA_0008062 | NOVOA_0008516 | | |
| Pltfs Ex 003 | None | Detainee Work Detail Application (DepoEx 3) | GEO-Novoa_00000112 | GEO-Novoa_00000112 | | |
| Pltfs Ex 005 | 12/2/08 | ICE DRO Detention Standard Voluntary Work Program (DepoEx 5) | None | None | | |
| Pltfs Ex 006 | 7/3/11 | 2011 PBNDS Section 5.8 VWP (original 2011 version) (DepoEx 6) | NOVOA_0007441 | NOVOA_0007445 | | |
| Pltfs Ex 007 | 9/27/18 | OIG 18-86 (DepoEx 7) | NOVOA_0006718 | NOVOA_0006735 | | |
| Pltfs Ex 008 | 6/3/19 | OIG-19-47 (DepoEx 8) | None | None | | |
| Pltfs Ex 009 | 3/8/19 | Decl. of Gabriel A. Valdez in Case No. 5 18-cv-01125 (DepoEx 9) | NOVOA_0008587 | NOVOA_0008591 | | |
| Pltfs Ex 010 | 10/28/15 | Amendment of Contract No. P00019 (DepoEx 10) | GOWER-GEO 0001930 | GOWER-GEO 0001932 | | |
| Pltfs Ex 011 | 12/5/12 | Amendment of Contract No. P00003 (DepoEx 11) | GOWER-GEO 0001736 | GOWER-GEO 0001740 | | |
| Pltfs Ex 012 | 11/29/12 | Amendment of Contract No. P00004 (DepoEx 12) | GOWER-GEO 0001741 | GOWER-GEO 00001745 | | |
| Pltfs Ex 013 | 12/1/15 | Amendment of Contract No. P00020 (DepoEx 13) | GOWER-GEO 0001834 | GOWER-GEO 0001841 | | |
| Pltfs Ex 014 | 2/14/18 | Venturella Ltr. to Homan re Request for Equitable Adjustment (DepoEx 14) | ICE-FOIA2018_0000704 | ICE-FOIA2018_0000708 | | |
| Pltfs Ex 015 | 1/15/15 | Contract P00020 Modification (DepoEx 15) | ADELANTO-SDT_0002103 | ADELANTO-SDT_0002110 | | |
| Pltfs Ex 015 | 5/30/18 | Zoley Ltr. to P.Edge (DepoEx 15) | CE-FOIA2018_0001357 | CE-FOIA2018_0001358 | | |
| Pltfs Ex 016 | 6/21/18 | Ltr. to A.Martin denying GEO's REA for ADC (DepoEx 16) | ICE-FOIA2018_0004012 | ICE-FOIA2018_0004014 | | |
| Pltfs Ex 020 | 1/18/19 | $11 Toothpaste Article (DepEx 20) | NOVOA_0003319 | NOVOA_0003331 | | |
| Pltfs Ex 021 | 1/18/19 | Correcting the Record What Reuters Chose to Ignore in its Reporting press release (DepoEx 21) | NOVOA_0003283 | NOVOA_0003285 | | |
| Pltfs Ex 022 | 6/15/18 | Policy 8.1.8 - GEO Policy and Procedure Manual: Detainee Work Program: Detainee Work Plan (DepoEx 22) | GEO-Novoa_00000221 | GEO-Novoa_00000227 | | |
| Pltfs Ex 023 | 2/20/18 | Policy 12.1.4 - GEO Policy and Procedure Manual, Sanitation Procedures (DepoEx 23) | GEO-NOVOA_0000515 | GEO-Novoa_00005203 | | |
| Pltfs Ex 024 | 9/2/16 | Policy 10.3.5 - GEO Policy - Post Orders, Housing Unit Officer (DepoEx 24) | GEO-Novoa_00002177 | GEO-Novoa_00002184 | | |
| Pltfs Ex 025 | 10/9/18 | Adelanto Supp Detainee Handbook (DepEx 25) | GEO-Novoa_00003825 | GEO-Novoa_00003864 | | |
| Pltfs Ex 026 | 9/4/18 | Eml attaching Work Detail Application (DepoEx 26) | GEO-Novoa_00003292 | GEO-Novoa_00003294 | | |
| Pltfs Ex 027 | 3/9/18 | Michelle Keeney eml cc Janecka, re West Detainee Kitchen Workers Schedule (DepoEx 27) | GEO-Novoa_00000668 | GEO-Novoa_00000669 | | |
| Pltfs Ex 028 | 2/21/18 | Chron Routine Events (DepoEx 28) | GEO-Novoa_00005421 | GEO-Novoa_00005421 | | |
| Pltfs Ex 029 | 9/24/18 | Monthly Food Service Dept. Meeting (DepoEx 29) | GEO-Novoa_00000728 | GEO-Novoa_00000732 | | |
| Pltfs Ex 030 | 9/19/16 | Kitchen Worker Orientation Initial, Hazardous Communications Safety Training (DepoEx 30 & Morones 211) | GEO-Novoa_00000116 | GEO-Novoa_00000129 | | |
| Pltfs Ex 031 | 5/29/15 | Fouts Eml to Janecka re New worker positions with attachments (DepoEx 31) | GEO-Novoa_00002262 | GEO-Novoa_00002265 | | |
| Pltfs Ex 032 | 3/28/18 | Larson eml re Clean Team (DepoEx 32) | GEO-Novoa_00001216 | GEO-Novoa_00001219 | | |
| Pltfs Ex 033 | 2/24/16 | Buczkowske eml to Janecka re Cleaning in Food Service (DepoEx 33) | GEO-Novoa_00002266 | GEO-Novoa_00002267 | | |
| Pltfs Ex 035 | 3/4/18 | Hauser eml to Janecka re Kitchen Staff and their lunches (DepoEx35) | GEO-Novoa_00001227 | GEO-NOVOA_00001229 | | |
| Pltfs Ex 036 | 7/1/15 | Hamed eml to Janecka re West sanitation (DepoEx 36) | GEO-Novoa_00002294 | GEO-Novoa-00002301 | | |
| Pltfs Ex 037 | 4/4/17 | Janecka eml to Vantell re East Sanitation (DepoEx 37) | GEO-Novoa_00005839 | GEO-Novoa_00005841 | | |
| Pltfs Ex 038 | 2/16/17 | Janecka eml to Vantell re Overtime (DepoEx 38) | GEO-Novoa_00005425 | GEO-Novoa_00005427 | | |
| Pltfs Ex 039 | 12/1/15 | Adelanto Facility Staffing Plan Chart (DepoEx 39) | None | None | | |
| Pltfs Ex 040 | 9/20/16 | Ltr from Samuel Meyer to James Janecka (DepoEx 40) | ACA 083 | ACA 083 | | |
| Pltfs Ex 041 | 9/26/16 | Buczkowske eml to Janecka re Day One ACA Mock Walk (DepoEx 41) | GEO-Novoa_00002274 | GEO-Novoa_00002274 | | |
| Pltfs Ex 042 | 3/15/17 | Significant Injury Summary (DepoEx 42) | ACA 144 | ACA 145 | | |
| Pltfs Ex 043 | 4/6/15 | DDR Morales (DepoEx 43) | NOVOA_0003455 | NOVOA_0003495 | | |
| Pltfs Ex 044 | 12/24/15 | DDR Azurdia (DepoEx 44) | NOVOA_0003398 | NOVOA_0003416 | | |
| Pltfs Ex 045 | 4/13/17 | DDR Lopez (DepoEx 45) | NOVOA_0003107 | NOVOA_0003125 | | |
| Pltfs Ex 046 | 3/4/12 | DDR Dominguez (DepoEx 46) | NOVOA_0003417 | NOVOA_0003441 | | |
| Pltfs Ex 047 | 1/1/17 | DDR Gonzalez (DepoEx 47) | NOVOA_0003083 | NOVOA_0003106 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Pltfs Ex 048** | 9/27/19 | Dkt 192-4 Decl. of Campos Fuentes (DepoEx 48) | None | None | |
| **Pltfs Ex 049** | 1/24/19 | Campos Detainee File (DepoEx 49) | GEO-Novoa_00029731 | GEO-Novoa_00029798 | |
| **Pltfs Ex 051** | 10/15/19 | Campos Fuentes Resident Account Summary (DepoEx 51) | GEO-Novoa_00030066 | GEO-Novoa_00030075 | |
| **Pltfs Ex 052** | 9/27/19 | Dkt 192-3 Decl. of Novoa (DepoEx 52) | None | None | |
| **Pltfs Ex 053** | 6/19/12 | Novoa Detainee File (DepoEx 53) | GEO-Novoa_00029799 | GEO-Novoa_00030058 | |
| **Pltfs Ex 054** | 6/19/12 | Novoa Commissary Activity Report (DepoEx 54) | GEO-Novoa_00030158 | GEO-Novoa_00030185 | |
| **Pltfs Ex 056** | 9/27/19 | Dkt 192-6 Decl of Mancia (DepoEx 56) | None | None | |
| **Pltfs Ex 057** | 4/1/19 | Mancia Detainee File (DepoEx 57) | GEO-Novoa_00030075 | GEO-Novoa_00030148 | |
| **Pltfs Ex 058** | 2019 | Mancia Commissary Activity (DepoEx58) | GEO-Novoa_00030149 | GEO-Novoa_00030152 | |
| **Pltfs Ex 059** | 10/15/19 | Mancia Commissary Activity (DepoEx 59) | GEO-Novoa_00030153 | GEO-Novoa_00030157 | |
| **Pltfs Ex 060** | 9/27/19 | Dkt 192-5 Decl of Karim (DepoEx 60) | None | None | |
| **Pltfs Ex 061** | 8/21/17 | Karim Commissary Activity (DepoEx 61) | GEO-Novoa_00030257 | GEO-Novoa_00030278 | |
| **Pltfs Ex 061** | 1/29/19 | Mesa Verde HUSP (DepoEx 261) | GEO-Novoa_00070060 | GEO-Novoa_00070065 | |
| **Pltfs Ex 062** | 10/15/19 | Karim Commissary Activity Report (DepoEx 62) | GEO-Novoa_00030279 | GEO-Novoa_00030301 | |
| **Pltfs Ex 063** | 10/23/19 | Karim Detention File (DepoEx 63) | GEO-Novoa_00030186 | GEO-Novoa_00030186 | |
| **Pltfs Ex 064** | 11/10/20 | Kidd v. Wolf Complaint Case No. 2 20-cv-3512 (DepoEx 64) | None | None | |
| **Pltfs Ex 066** | 11/10/20 | Kidd Resident Account Summary (DepoEx 66) | GEO-Novoa_00164394 | GEO-Novoa_00164395 | |
| **Pltfs Ex 067** | 2011-2019 | Adelanto ICE Processing Center - Facility Financial Summaries-Budget (DepoEx 67) | GEO-Novoa_00037767 | GEO-Novoa_00037768 | |
| **Pltfs Ex 068** | 3/5/15 | Ltr Invoice City of Adelanto to ICE (DepoEx 68) | Adelanto-CPRA_0008451 | Adelanto-CPRA_0008452 | |
| **Pltfs Ex 068** | 11/10/20 | Kidd Detainee File (DepoEx 68) | GEO-Novoa_00164902 | GEO-Novoa_00164951 | |
| **Pltfs Ex 069** | 11/10/20 | Kidd ICE Adelanto Evidence (DepoEx 69) | NOVOA 0013859 | NOVOA 0013908 | |
| **Pltfs Ex 069** | 10/5/17 | Ltr Invoice City of Adelanto to ICE (DepoEx 69) | Adelanto-CPRA_0008409 | Adelanto-CPRA_0008410 | |
| **Pltfs Ex 070** | 11/8/18 | Ltr Invoice City of Adelanto to ICE (DepoEx 70) | Adelanto-CPRA_0007404 | Adelanto-CPRA_0007406 | |
| **Pltfs Ex 073** | 8/29/11 | Keefe Commissary Network Agreement (DepoEx 73) | GEO-Novoa_00037751 | GEO-Novoa_00037758 | |
| **Pltfs Ex 074** | 10/21/19 | Dkt 205-3 Unassigned Order Form for Commissary (DepoEx 74) | None | None | |
| **Pltfs Ex 075** | 2011-2019 | Adelanto ICE Processing Center- Detainee Payroll by Month (DepoEx 75) | None | None | |
| **Pltfs Ex 077** | 6/25/19 | Award Contract 70CDCR19D00000011 (DepoEx 77) | GEO-Novoa_00035044 | GEO-Novoa_00035249 | |
| **Pltfs Ex 079** | 12/31/12 | Eml re work detail (DepoEx 79) | GEO-Novoa_00020567 | GEO-Novoa_00020567 | |
| **Pltfs Ex 080** | None | Detainee Orientation Video (DepoEx 80) | None | None | |
| **Pltfs Ex 083** | 8/22/13 | Eml between GEO ltrs re 3rd watch duties (DepoEx 83) | GEO-Novoa_00005919 | GEO-Novoa_00005920 | |
| **Pltfs Ex 084** | 6/15/17 | Eml GEO re Kitchen Staff Detainee Handling (DepoEx 84) | GEO-Novoa_00164791 | GEO-Novoa_00164829 | |
| **Pltfs Ex 088** | 7/13/17 | Eml Janecka re West Notes (DepoEx 88) | GEO-Novoa_00007377 | GEO-Novoa_00007379 | |
| **Pltfs Ex 089** | 10/14/13 | GEO eml re culinary issues (DepoEx 89) | GEO-Novoa_00029286 | GEO-Novoa_00029289 | |
| **Pltfs Ex 090** | 12/30/13 | Eml re Detainee Villareal Jose (DepoEx 90) | GEO-Novoa_00026088 | GEO-Novoa_00026088 | |
| **Pltfs Ex 091** | 6/29/12 | Eml GEO re Detainee Work Program (DepoEx 91) | GEO-Novoa_00008233 | GEO-Novoa_00008233 | |
| **Pltfs Ex 093** | 8/23/13 | Eml GEO re 3rd Watch Duties (DepoEx 93) | GEO-Novoa_00006745 | GEO-Novoa_00006746 | |
| **Pltfs Ex 094** | 9/14/12 | Eml GEO re ODO Audit (DepoEx 94) | GEO-Novoa_00005988 | GEO-Novoa_00005989 | |
| **Pltfs Ex 096** | 1/17/18 | Eml re kitchen Workers (DepoEx 96) | GEO-Novoa_00000002 | GEO-Novoa_00000002 | |
| **Pltfs Ex 097** | 7/10/18 | Eml re kitchen workers (DepoEx 97) | GEO-Novoa_00000004 | GEO-Novoa_00000004 | |
| **Pltfs Ex 099** | 7/2/18 | Eml re Satellite feeding for dinner chow (DepoEx 99) | GEO-Novoa_00001195 | GEO-Novoa_00001196 | |
| **Pltfs Ex 100** | 10/4/17 | Detainee Job Description (DepoEx 100) | GEO-Novoa_00000089 | GEO-Novoa_00000092 | |
| **Pltfs Ex 101** | 4/1/17 | Eml re Detainees Fired (DepoEx 101) | GEO-Novoa_00006604 | GEO-Novoa_00006605 | |
| **Pltfs Ex 102** | 1/17/18 | Detainee Payroll Sheet (DepoEx 102) | GEO-Novoa_00011001 | GEO-Novoa_00011003 | |
| **Pltfs Ex 103** | 1/21/18 | Detainee Payroll Sheet (DepoEx 103) | GEO-Novoa_00011181 | GEO-Novoa_00011188 | |
| **Pltfs Ex 104** | None | Docs in front of Mary Wise-McCormick during depo (DepoEx 104) | None | None | |
| **Pltfs Ex 110** | 3/27/19 | Dkt 233-7 Ex. F- City Termination Ltrs to ICE & GEO (DepoEx 110) | None | None | |
| **Pltfs Ex 111** | 12/19/18 | City of McFarland Termination Ltrs to ICE & GEO (DepoEx 111) | None | None | |
| **Pltfs Ex 113** | 2/5/19 | Dkt 233-2 Ex. A Eml Flores to Hillers re Little League (DepoEx 113) | Adelanto-CPRA_0007267 | Adelanto-CPRA_0007267 | |
| **Pltfs Ex 114** | 11/22/16 | FCC 318 Application Wealth Information Network Station (DepoEx114) | None | None | |
| **Pltfs Ex 115** | 5/17/19 | Deposition of Jessie Flores - Elliot v. City of Adelanto (DepoEx 115) | None | None | |
| **Pltfs Ex 116** | 3/13/19 | Dkt 233-6 Ex. E- Zoley Termination Memo to City (DepoEx 116) | Adelanto-CPRA_0000134 | Adelanto-CPRA_0005931 | |
| **Pltfs Ex 155** | 10/16/19 | Contract 70CDCR20D00000009 (DepoEx 155) | GEO-Novoa_00040872 | GEO-Novoa_00040885 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 156** | 11/5/12 | Contract Modification P00002 (DepoEx 156) | Adelanto-CPRA_0009302 | Adelanto-CPRA_0009303 | | |
| **Pltfs Ex 157** | 12/5/12 | Contract Modification P00003 (DepoEx 157) | Adelanto-CPRA_0009304 | Adelanto-CPRA_0009308 | | |
| **Pltfs Ex 158** | 5/28/13 | Contract Modification P00008 (DepoEx 158) | Adelanto-Novoa_00024810 | GEO-Novoa_00024816 | | |
| **Pltfs Ex 159** | 10/14/15 | Contract P00009 Modification  (DepoEx 159) | ADELANTO-SDT_0002159 | ADELANTO-SDT_0002169 | | |
| **Pltfs Ex 160** | 12/2/08 | 2008 PBNDS (DepoEx 160) | NOVOA_0014079 | NOVOA_0014082 | | |
| **Pltfs Ex 161** | 5/31/11 | Contract Modification P00001 (DepoEx 161) | Adelanto-CPRA_0009220 | Adelanto-CPRA_0009281 | | |
| **Pltfs Ex 162** | 2/1/13 | 2011 PBNDS (2013 errata) (DepoEx 162) | NOVOA_0015340 | NOVOA_0015344 | | |
| **Pltfs Ex 163** | 2/2/17 | Contract P00024 Modification (DepoEx 163) | ADELANTO-SDT_0002099 | ADELANTO-SDT_0002104 | | |
| **Pltfs Ex 167** | 7/21/18 | WSJ Article - Detention Operators Face Suits Over $1-a-Day Work Programs for Migrants (DepoEx 167) | None | | None | |
| **Pltfs Ex 183** | 3/27/19 | City of Adelanto Agenda for Regular Meeting (DepoEx 183) | None | | None | |
| **Pltfs Ex 184** | 3/27/19 | City of Adelanto Agenda for Special Study Session (DepoEx 184) | None | | None | |
| **Pltfs Ex 185** | 2/19/20 | City of Adelanto Agenda for Regular Meeting of the Planning Commission & Parks and Rec Commission (DepoEx 185) | None | | None | |
| **Pltfs Ex 187** | 7/1/15 | GEO World - GEO Employees of the Year (DepoEx 187) | None | | None | |
| **Pltfs Ex 188** | 2/19/20 | LAW Ltr to City of Adelanto City Attorney & Chair for Adelanto Planning Commission (DepoEx 188) | None | | None | |
| **Pltfs Ex 189** | 4/22/20 | Dkt 268 Order Denying Plaintiffs' Ex Parte Application for TRO (DepoEx 189) | None | | None | |
| **Pltfs Ex 191** | 2019 | Adelanto Financials (DepoEx 191) | GEO-Novoa_00052804 | GEO-Novoa_00052813 | | |
| **Pltfs Ex 192** | 12/21/19 | GEO 10k (DepoEx 192) | NOVOA_0022679 | NOVOA_0022866 | | |
| **Pltfs Ex 193** | 8/14/13 | ICE 75 percent 042114 Exp Adelanto (DepoEx 193) | GEO-Novoa_00052799 | GEO-Novoa_00052799 | | |
| **Pltfs Ex 199** | 6/30/20 | GEO 2020 Q2 Slides (DepoEx 199) | NOVOA_0022954 | NOVOA_0022977 | | |
| **Pltfs Ex 201** | 4/17/14 | Eml re what is coming from ICE (DepoEx 201) | GEO-Novoa_00048234 | GEO-Novoa_00048236 | | |
| **Pltfs Ex 204** | 8/17/20 | Expert Decl of Michael Childers (DepoEx 204) | None | | None | |
| **Pltfs Ex 205** | 9/2/20 | Amd Report of Jody Bland (DepoEx 205) | None | | None | |
| **Pltfs Ex 206** | 7/8/20 | PBNDS 2011 (rev'd 2016) version cited in Marones report (DepoEx 206) | GEO-Novoa_00015059 | GEO-Novoa_00015534 | | |
| **Pltfs Ex 207** | 6/19/19 | GEO Job Offer Ltr- Janitor (DepoEx 207) | GEO-Novoa_00062408 | GEO-Novoa_00062408 | | |
| **Pltfs Ex 209** | 9/20/18 | Expert Report of Peter H. Nickerson (State of WA v. GEO) (DepoEx 209) | GEO-Novoa_00086951 | GEO-Novoa_00086992 | | |
| **Pltfs Ex 210** | 10/9/18 | Amd Expert Report Memo of Peter H. Nickerson (State of WA v. GEO) (DepoEx 210) | GEO-Novoa_00161980 | GEO-Novoa_00162016 | | |
| **Pltfs Ex 213** | 6/20/19 | GEO Job Offer Ltr- Food Service (DepoEx 213) | GEO-Novoa_00062421 | GEO-Novoa_00062422 | | |
| **Pltfs Ex 217** | None | Adelanto Facility Welcome Book (DepoEx 217) | GEO-Novoa_00006795 | GEO-Novoa_00006807 | | |
| **Pltfs Ex 218** | 8/1/11 | Adelanto General Food Service Ops Manual (DepoEx 218) | GEO-Novoa_00004559 | GEO-Novoa_00004564 | | |
| **Pltfs Ex 219** | 11/30/12 | Eml from Spagnuolo to Hernandez re revised work schedules and work schedules (DepoEx 219) | GEO-Novoa_00032814 | GEO-Novoa_00032816 | | |
| **Pltfs Ex 221** | 10/30/12 | Eml from Spagnuolo to ICE re really hurting (DepoEx 221) | GEO-Novoa_00027359 | GEO-Novoa_00027359 | | |
| **Pltfs Ex 222** | 11/2/12 | Eml from Spagnuolo to ICE re getting desperate (DepoEx 222) | GEO-Novoa_00027358 | GEO-Novoa_00027358 | | |
| **Pltfs Ex 223** | 11/3/12 | Eml from Spagnuolo to ICE re getting desperate (DepoEx 223) | GEO-Novoa_00033543 | GEO-Novoa_00033543 | | |
| **Pltfs Ex 224** | 11/30/12 | Eml from Hernandez to Spagnuolo re kitchen workers (DepoEx 224) | GEO-Novoa_00032655 | GEO-Novoa_00032656 | | |
| **Pltfs Ex 225** | 5/14/13 | Eml from Macur to Spagnuolo, et al re DSM Compliance Rounds (DepoEx 225) | GEO-Novoa_00024343 | GEO-Novoa_00024345 | | |
| **Pltfs Ex 226** | 5/14/13 | Eml from Macur to Spagnuolo re disapproved detainees working in kitchen (DepoEx 226) | GEO-Novoa_00024438 | GEO-Novoa_00024439 | | |
| **Pltfs Ex 227** | 12/27/12 | Memo from Spagnuolo re termination of detainee Solorzano (DepoEx 227) | GEO-Novoa_00032817 | GEO-Novoa_00032818 | | |
| **Pltfs Ex 228** | 1/9/12 | Eml from Spagnuolo re hepatitis in kitchen workers (DepoEx 228) | GEO-Novoa_00032737 | GEO-Novoa_00032738 | | |
| **Pltfs Ex 229** | 11/4/20 | Montgomery Processing Center Facility Detail (DepoEx 229) | | | | |
| **Pltfs Ex 230** | 6/5/19 | Montgomery HUSP (DepoEx 230) | GEO-Novoa_00070594 | GEO-Novoa_00070597 | | |
| **Pltfs Ex 231** | 3/4/20 | Montgomery General Post Orders (DepoEx 231) | GEO-Novoa_00070633 | GEO-Novoa_00070639 | | |
| **Pltfs Ex 232** | 8/21/19 | Montgomery Post Orders- Male House Officer (DepoEx 232) | GEO-Novoa_00070650 | GEO-Novoa_00070656 | | |
| **Pltfs Ex 233** | 9/1/20 | Montgomery Detainee Handbook (DepoEx 233) | GEO-Novoa_00158866 | GEO-Novoa_00158932 | | |
| **Pltfs Ex 234** | 3/1/19 | Montgomery Detainee Handbook (DepoEx 234) | GEO-Novoa_00158424 | GEO-Novoa_00158424 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 235** | 11/5/20 | South Louisiana ICE Processing Center Facility Detail (Depo Ex 235) | | | | |
| **Pltfs Ex 237** | None | South Louisiana Detainee Handbook (DepoEx 237) | GEO-Novoa_00162885 | GEO-Novoa_00162914 | | |
| **Pltfs Ex 238** | 7/16/19 | South Louisiana Supp Detainee Handbook (DepoEx 238) | GEO-Novoa_00073794 | GEO-Novoa_00073838 | | |
| **Pltfs Ex 239** | 7/25/19 | South Louisiana HUSP (DepoEx 239) | GEO-Novoa_00070320 | GEO-Novoa_00070367 | | |
| **Pltfs Ex 240** | 3/17/20 | South Louisiana HUSP (DepoEx 240) | GEO-Novoa_00070819 | GEO-Novoa_00070858 | | |
| **Pltfs Ex 241** | 11/10/20 | Broward Transitional Center Facility Detail (DepoEx 241) | | | | |
| **Pltfs Ex 242** | 3/1/13 | Broward Transitional Center: A 'Model' for Civil Detention article DepoEx 242 | None | None | | |
| **Pltfs Ex 243** | 7/22/19 | Broward Policy & Procedure - VWP (DepoEx 243) | GEO-Novoa_00070390 | GEO-Novoa_00070396 | | |
| **Pltfs Ex 244** | 3/8/20 | Broward Detainee Handbook (DepoEx 244) | GEO-Novoa_00163908 | GEO-Novoa_00163941 | | |
| **Pltfs Ex 245** | 3/31/20 | Broward HUSP (DepoEx 245) | GEO-Novoa_00070400 | GEO-Novoa_00070400 | | |
| **Pltfs Ex 246** | 11/11/20 | South Texas ICE Processing Center Facility Detail (DepoEx 246) | | | | |
| **Pltfs Ex 247** | 4/1/20 | South Texas Detainee Handbook (DepoEx 247) | GEO-Novoa_00164736 | GEO-Novoa_00164790 | | |
| **Pltfs Ex 248** | 7/25/20 | South Texas HUSP (DepoEx 248) | GEO-Novoa_00164396 | GEO-Novoa_00164402 | | |
| **Pltfs Ex 249** | 11/12/20 | Mesa Verde ICE Processing Center Facility Detail (DepoEx 249) | | | | |
| **Pltfs Ex 250** | 2/22/19 | Mesa Verde Policy & Procedure - VWP (DepoEx 250) | GEO-Novoa_00070054 | GEO-Novoa_00070059 | | |
| **Pltfs Ex 251** | 3/20/15 | Mesa Verde Supp. Detainee Handbook (DepoEx 251) | GEO-Novoa_00164074 | GEO-Novoa_00164105 | | |
| **Pltfs Ex 252** | 4/21/16 | Mesa Verde Local Supp Detainee Handbook (DepoEx 252) | GEO-Novoa_00164142 | GEO-Novoa_00164175 | | |
| **Pltfs Ex 253** | 6/15/17 | Mesa Verde Local Supp Detainee Handbook (DepoEx 253) | GEO-Novoa_00164791 | GEO-Novoa_00164829 | | |
| **Pltfs Ex 254** | 6/00/18 | Mesa Verde Local Supp Detainee Handbook (DepoEx 254) | GEO-Novoa_00073217 | GEO-Novoa_00073278 | | |
| **Pltfs Ex 255** | 2019 | Mesa Verde Revised Supp to the National Detainee Handbook (DepoEx 255) | GEO-Novoa_00164868 | GEO-Novoa_00164901 | | |
| **Pltfs Ex 256** | 2020 | Mesa Verde Supp. Detainee Handbook (DepoEx 256) | GEO-Novoa_00164310 | GEO-Novoa_00164342 | | |
| **Pltfs Ex 258** | 2/3/16 | Mesa Verde HUSP (DepoEx 258) | GEO-Novoa_00164379 | GEO-Novoa_00164381 | | |
| **Pltfs Ex 259** | 2/1/17 | Mesa Verde HUSP (DepoEx 259) | GEO-Novoa_000164382 | GEO-Novoa_00016384 | | |
| **Pltfs Ex 260** | 12/26/18 | Mesa Verde HUSP (DepoEx 260) | GEO-Novoa_00164385 | GEO-Novoa_00164388 | | |
| **Pltfs Ex 262** | 7/7/20 | Mesa Verde HUSP (DepoEx 262) | GEO-Novoa_00070579 | GEO-Novoa_00070583 | | |
| **Pltfs Ex 263** | 10/20/20 | Mesa Verde HUSP (DepoEx 263) | GEO-Novoa_00164389 | GEO-Novoa_00164393 | | |
| **Pltfs Ex 264** | 11/13/20 | Folkston ICE Processing Center Facility Detail (DepoEx 264) | | | | |
| **Pltfs Ex 264A** | 11/13/20 | Folkston ICE Processing Center Facility Detail (DepoEx 264A) | | | | |
| **Pltfs Ex 265A** | 8/6/19 | Folkston Handbook (DepoEx 265A) | GEO-Novoa_00166269 | GEO-Novoa_00166303 | | |
| **Pltfs Ex 266** | 9/29/20 | Folkston Supp. to the National Detainee Handbook (DepoEx 266) | GEO-Novoa_00163181 | GEO-Novoa_00163214 | | |
| **Pltfs Ex 266A** | 7/9/20 | Folkston HUSP (DepoEx266A) | GEO-Novoa_00070454 | GEO-Novoa_00070462 | | |
| **Pltfs Ex 267** | 11/2/20 | Folkston Revised Supp to the National Detainee Handbook (DepoEx 267) | GEO-Novoa_00166304 | GEO-Novoa_00166338 | | |
| **Pltfs Ex 268** | 7/1/19 | Folkston HUSP (DepoEx 268) | GEO-Novoa_00070308 | GEO-Novoa_00070316 | | |
| **Pltfs Ex 270** | 11/17/20 | LaSalle ICE Processing Center Facility Detail (DepoEx 270) | | | | |
| **Pltfs Ex 271** | 9/24/20 | LaSalle Supp to the ICE National Detainee Handbook (DepoEx 271) | GEO-Novoa_00165971 | GEO-Novoa_00166013 | | |
| **Pltfs Ex 272** | 4/21/20 | LaSalle General Post Orders (DepoEx 272) | GEO-Novoa_00070574 | GEO-Novoa_00070578 | | |
| **Pltfs Ex 273** | 4/30/20 | LaSalle HUSP (DepoEx 273) | GEO-Novoa_00070562 | GEO-Novoa_00070569 | | |
| **Pltfs Ex 274** | 8/1/19 | LaSalle HUSP (DepoEx274) | GEO-Novoa_00070219 | GEO-Novoa_00070226 | | |
| **Pltfs Ex 275** | 8/1/19 | LaSalle HUSP (DepoEx275) | GEO-Novoa_00070213 | GEO-Novoa_00070218 | | |
| **Pltfs Ex 277** | 7/19/19 | LaSalle Supp to the ICE National Detainee Handbook (DepoEx 277) | GEO-Novoa_00070227 | GEO-Novoa_00070262 | | |
| **Pltfs Ex 278** | None | LaSalle Housekeeping Plan (DepoEx 278) | GEO-Novoa_00070209 | GEO-Novoa_00070212 | | |
| **Pltfs Ex 279** | 7/29/08 | LaSalle Detainee Handbook (DepoEx 279) | GEO-Novoa_00162488 | GEO-Novoa_001625123 | | |
| **Pltfs Ex 280** | 10/13/20 | Decl of Lisa Bowen ISO GEO's MSJ (unfiled) (DepoEx 280) | None | None | | |
| **Pltfs Ex 280** | 11/18/20 | Pine Prairie ICE Processing Center Facility Detail (DepoEx. 281) | | | | |
| **Pltfs Ex 282** | None | Pine Prairie Detainee Handbook [unsigned and undated] (DepoEx 282) | GEO-Novoa_00166749 | GEO-Novoa_00166778 | | |
| **Pltfs Ex 283** | 8/11/20 | Pine Prairie Supp. Detainee Handbook (DepoEx 283) | GEO-Novoa_00166709 | GEO-Novoa_00166748 | | |
| **Pltfs Ex 291** | 2/25/19 | Memo from Duplechain to Detainee Population re Handbook Changes (DepoEx 291) | GEO-Novoa_00166708 | GEO-Novoa_00166708 | | |
| **Pltfs Ex 292** | 7/1/18 | Pine Prairie HUSP (DepoEx 292) | GEO-Novoa_00168049 | GEO-Novoa_00168049 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 293** | 4/13/20 | Dkt 262-1 Decl of Staiger ISO GEO's Opp to Pltfs' Ex Parte Application for TRO (DepoEx 293) | None | None | | |
| **Pltfs Ex 294** | 8/31/20 | ODO Compliance inspection for Pine Prairie (DepoEx 294) | None | None | | |
| **Pltfs Ex 295** | 4/1/16 | ICE National Detainee Handbook (DepoEx 295) | GEO-Novoa_00070128 | GEO-Novoa_00070155 | | |
| **Pltfs Ex 296** | 11/19/20 | Northwest ICE Processing Center Facility Detail (DepoEx. 296) | | | | |
| **Pltfs Ex 297** | 10/31/14 | Northwest Detainee Handbook (DepoEx 297) | GEO-Novoa_00162642 | GEO-Novoa_00162681 | | |
| **Pltfs Ex 298** | 7/29/19 | Northwest HUSP (DepoEx 298) | GEO-Novoa_00070047 | GEO-Novoa_000700453 | | |
| **Pltfs Ex 299** | 4/18/19 | Northwest HUSP (DepoEx 299) | GEO-Novoa_00168492 | GEO-Novoa_00168497 | | |
| **Pltfs Ex 300** | 5/1/19 | Northwest Detainee Handbook (DepoEx 300) | None | None | | |
| **Pltfs Ex 301** | 10/21/20 | Decl of Natasha Nguyen for Adelanto (DepoEx 301) | None | None | | |
| **Pltfs Ex 302** | 10/21/20 | Decl of Jay Brooks for Adelanto (DepoEx 302) | None | None | | |
| **Pltfs Ex 303** | 7/11/17 | ODO Inspection Report for Adelanto (DepoEx 303) | None | None | | |
| **Pltfs Ex 304** | 11/21/19 | Nakamoto Annual Inspection of Adelanto East (DepoEx 304) | None | None | | |
| **Pltfs Ex 305** | 3/6/17 | OIG-17-43 (DepoEx 305) | NOVOA_0009413 | NOVOA_0009431 | | |
| **Pltfs Ex 306** | 6/21/18 | ICE Denial of REA for Adelanto (DepoEx 306) | GEO-Novoa_00178340 | GEO-Novoa_00178342 | | |
| **Pltfs Ex 308** | 10/25/19 | ICE Performance Work Statement for Detention Services (DepoEx 308) | GEO-Novoa_00041176 | GEO-Novoa_00041248 | | |
| **Pltfs Ex 309** | 9/2/20 | List of HUSPs for GEO Facilities in Nationwide HUSP Class (DepoEx 309) | None | None | | |
| **Pltfs Ex 310** | 12/18/20 | Aurora ICE Processing Center Facility Detail (Depo Ex 310) | | | | |
| **Pltfs Ex 312** | 7/1/19 | Revised Supp National Detainee Handbook, Aurora (DepoEx 312) | GEO-Novoa_00178076 | GEO-Novoa_00178109 | | |
| **Pltfs Ex 313** | 3/1/18 | Aurora HUSP (DepoEx 313) | GEO-Novoa_00070040 | GEO-Novoa_00070043 | | |
| **Pltfs Ex 314** | 8/00/17 | Aurora HUSP (DepoEx 314) | GEO-Novoa_00070034 | GEO-Novoa_00070039 | | |
| **Pltfs Ex 315** | 4/14/05 | NWIPC Memo to Kitchen Officers re VWP schedule | GEO-Novoa_00179819 | GEO-Novoa_00179819 | | |
| **Pltfs Ex 316** | 2008-2016 | Seg Roster Report | GEO-Novoa_00175431 | GEO-Novoa_00175431 | | |
| **Pltfs Ex 317** | 7/3/08 | Administration Sanitation Worker Job Description | GEO-Novoa_00000786 | GEO-Novoa_00000786 | | |
| **Pltfs Ex 318** | 7/3/08 | Aurora VWP Docs | GEO-Novoa_00078429 | GEO-Novoa_00078431 | | |
| **Pltfs Ex 319** | 7/3/08 | Detainee Barber Sanitation Worker Job Description | GEO-Novoa_00000779 | GEO-Novoa_00000779 | | |
| **Pltfs Ex 320** | 7/3/08 | Exterior Clean-up Worker Job Description | GEO-Novoa_00000780 | GEO-Novoa_00000780 | | |
| **Pltfs Ex 321** | 7/3/08 | Facility Clean-up Worker Job Description | GEO-Novoa_00000788 | GEO-Novoa_00000788 | | |
| **Pltfs Ex 322** | 7/3/08 | Housekeeper Sanitation Worker Job Description | GEO-Novoa_00000787 | GEO-Novoa_00000787 | | |
| **Pltfs Ex 323** | 7/3/08 | Housekeeper Sanitation Worker Job Description | GEO-Novoa_00000789 | GEO-Novoa_00000789 | | |
| **Pltfs Ex 324** | 7/3/08 | Intake Sanitation Worker Job Description | GEO-Novoa_00000782 | GEO-Novoa_00000782 | | |
| **Pltfs Ex 325** | 7/3/08 | Food Service Job Description | GEO-Novoa_00000115 | GEO-Novoa_00000115 | | |
| **Pltfs Ex 326** | 7/3/08 | Laundry Sanitation Worker Job Description | GEO-Novoa_00000790 | GEO-Novoa_00000790 | | |
| **Pltfs Ex 327** | 7/3/08 | Library Sanitation Worker Job Description | GEO-Novoa_00000783 | GEO-Novoa_00000783 | | |
| **Pltfs Ex 328** | 7/3/08 | Maintenance Worker Job Description | GEO-Novoa_00000791 | GEO-Novoa_00000791 | | |
| **Pltfs Ex 329** | 7/3/08 | Medical Sanitation Worker Job Description | GEO-Novoa_00000784 | GEO-Novoa_00000784 | | |
| **Pltfs Ex 330** | 7/3/08 | Recreation Sanitation Worker Job Description | GEO-Novoa_00000792 | GEO-Novoa_00000792 | | |
| **Pltfs Ex 331** | 2009 | NWPIC Year End Report | GEO-Novoa_00179441 | GEO-Novoa_00179461 | | |
| **Pltfs Ex 332** | 12/00/09 | ICE National Detainee Handbook | GEO-Novoa_00078873 | GEO-Novoa_00078900 | | |
| **Pltfs Ex 333** | 9/10/10 | Ltr GEO to ICE re Request for Proposal, ISGA Adult Alien Detention Services for ICE Detainees | GEO-Novoa_00036840 | GEO-Novoa_00037128 | | |
| **Pltfs Ex 334** | 2011 | 2011 PBNDS with 2013 errata | GEO-Novoa_00170967 | GEO-Novoa_00171432 | | |
| **Pltfs Ex 335** | 2/18/11 | Wage Determinations | GEO-Novoa_00034255 | GEO-Novoa_00034259 | | |
| **Pltfs Ex 336** | 3/31/11 | Adelanto East & West Overview | GEO-Novoa_00052795 | GEO-Novoa_00052795 | | |
| **Pltfs Ex 337** | 5/1/11 | Unredacted Services Contract and ISGA (DepoEx 1) | GOWER-GEO 0000468 | GOWER-GEO 0000544 | | |
| **Pltfs Ex 338** | 8/00/2011 | Detainee Supp Handbook & Manuals | GEO-Novoa_00000488 | GEO-Novoa_00000505 | | |
| **Pltfs Ex 339** | 8/00/2011 | Detainee Work Plan Manual | GEO-Novoa_00000636 | GEO-Novoa_00000641 | | |
| **Pltfs Ex 340** | 8/1/11 | Admission & Release Reception and Orientation Policy & Procedure Manual | GEO-Novoa_00000294 | GEO-Novoa_00000306 | | |
| **Pltfs Ex 341** | 8/1/11 | Classification Officer Post Orders Manual | GEO-Novoa_00000460 | GEO-Novoa_00000463 | | |
| **Pltfs Ex 342** | 8/1/11 | Disciplinary Severity Scale and Prohibited Acts | GEO-Novoa_00000247 | GEO-Novoa_00000253 | | |
| **Pltfs Ex 343** | 8/1/11 | General food service operations Policy and Procedure Manual. | GEO-Novoa_00000264 | GEO-Novoa_00000269 | | |
| **Pltfs Ex 344** | 8/1/11 | Hearing Board and Disciplinary Manual | GEO-Novoa_00000236 | GEO-Novoa_00000246 | | |
| **Pltfs Ex 345** | 8/1/11 | Housekeeping Plan | GEO-Novoa_00000307 | GEO-Novoa_00000311 | | |
| **Pltfs Ex 346** | 8/1/11 | Policy 14.1.8 - Food Handling | GEO-Novoa_00001653 | GEO-Novoa_00001656 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pltfs Ex 347 | 8/1/11 | Safety and Sanitation Food Service Manual | GEO-Novoa_00000270 | GEO-Novoa_00000279 | | |
| Pltfs Ex 348 | 8/1/11 | Sanitation Procedures Housekeeping  Manual, East | GEO-Novoa_00000392 | GEO-Novoa_00000396 | | |
| Pltfs Ex 349 | 8/1/11 | Sanitation Procedures Housekeeping  Manual | GEO-Novoa_00000254 | GEO-Novoa_00000258 | | |
| Pltfs Ex 350 | 8/26/11 | Eml attaching detainee orientation video slides | GEO-Novoa_00004229 | GEO-Novoa_00004230 | | |
| Pltfs Ex 351 | 11/18/11 | ICE Uniform Corrective Action Plan re Adelanto | GEO-Novoa_00027810 | GEO-Novoa_00027815 | | |
| Pltfs Ex 352 | 2012 | 2012 South TX Grievance Log | GEO-Novoa_00028553 | GEO-Novoa_0002855 | | |
| Pltfs Ex 353 | 2/22/12 | Eml re payroll | GEO-Novoa_00004854 | GEO-Novoa_00004855 | | |
| Pltfs Ex 354 | 2/23/12 | Eml re payroll sheet | GEO-Novoa_00004859 | GEO-Novoa_00004859 | | |
| Pltfs Ex 355 | 3/1/12 | City of Adelanto ICE Invoice | GEO-Novoa_00037952 | GEO-Novoa_00038042 | | |
| Pltfs Ex 356 | 4/2/12 | City of Adelanto ICE Invoice | GEO-Novoa_00038258 | GEO-Novoa_00038386 | | |
| Pltfs Ex 357 | 4/12/12 | NWDC Memo re 2011 PBNDS | GEO-Novoa_00179304 | GEO-Novoa_00179304 | | |
| Pltfs Ex 358 | 4/14/12 | GEO memo re food for detainee workers | GEO-Novoa_00004513 | GEO-Novoa_00004513 | | |
| Pltfs Ex 359 | 4/23/12 | Contract Modification P00009 | GEO-Novoa_00122261 | GEO-Novoa_00122264 | | |
| Pltfs Ex 360 | 5/2/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00038637 | GEO-Novoa_00038744 | | |
| Pltfs Ex 361 | 6/00/12 | Chron Routine Events | GEO-Novoa_00006261 | GEO-Novoa_00006262 | | |
| Pltfs Ex 362 | 6/00/12 | Housekeeping Plan | GEO-Novoa_00000259 | GEO-Novoa_00000263 | | |
| Pltfs Ex 363 | 6/00/12 | Safety and Sanitation Food Service Manual. | GEO-Novoa_00000591 | GEO-Novoa_00000600 | | |
| Pltfs Ex 364 | 6/1/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00038387 | GEO-Novoa_00038511 | | |
| Pltfs Ex 365 | 6/27/12 | Adelanto Facility Activity Schedule | GEO-Novoa_00006771 | GEO-Novoa_00006772 | | |
| Pltfs Ex 366 | 7/2/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00040646 | GEO-Novoa_00040754 | | |
| Pltfs Ex 367 | 7/24/12 | Eml re East Cleaning | GEO-Novoa_00004664 | GEO-Novoa_00004664 | | |
| Pltfs Ex 368 | 8/2/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00038839 | GEO-Novoa_38945 | | |
| Pltfs Ex 369 | 8/7/12 | GEO Policy - Inmate Workers | GEO-Novoa_00009015 | GEO-Novoa_00009016 | | |
| Pltfs Ex 370 | 8/8/12 | Eml re chow hall expectations procedures, procedures | GEO-Novoa_00005961 | GEO-Novoa_00005962 | | |
| Pltfs Ex 371 | 8/20/12 | Eml re detainee payroll | GEO-Novoa_00004959 | GEO-Novoa_00004960 | | |
| Pltfs Ex 372 | 8/23/12 | Adelanto Eml re Security Violation at Intake | GEO-Novoa_00029279 | GEO-Novoa_00029279 | | |
| Pltfs Ex 373 | 9/5/12 | Eml ICE and GEO re Restroom in Intake (DepoEx 85) | GEO-Novoa_00028580 | GEO-Novoa_00028581 | | |
| Pltfs Ex 374 | 9/5/12 | Eml re Janitor Cleaning ICE Offices | GEO-Novoa_00028655 | GEO-Novoa_00028656 | | |
| Pltfs Ex 375 | 9/11/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00038512 | GEO-Novoa_00038945 | | |
| Pltfs Ex 376 | 9/12/12 | GEO Evaluation Report | GEO-Novoa_00037866 | GEO-Novoa_0037872 | | |
| Pltfs Ex 377 | 9/17/12 | Eml re ODO Audit | GEO-Novoa_00004785 | GEO-Novoa_00004786 | | |
| Pltfs Ex 378 | 9/20/12 | Eml re contraband in culinary | GEO-Novoa_00008234 | GEO-Novoa_00008234 | | |
| Pltfs Ex 379 | 10/2/12 | Memo re detainee food | GEO-Novoa_00004957 | GEO-Novoa_00004958 | | |
| Pltfs Ex 380 | 10/3/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00039092 | GEO-Novoa_000039251 | | |
| Pltfs Ex 381 | 10/4/12 | Adelanto Medical Audit Summary Findings | GEO-Novoa_00020069 | GEO-Novoa_00020085 | | |
| Pltfs Ex 382 | 10/5/12 | Supp. Detainee Handbook | GEO-Novoa_00001566 | GEO-Novoa_00001601 | | |
| Pltfs Ex 383 | 10/30/12 | Eml re internal audit document request | GEO-Novoa_00004743 | GEO-Novoa_00004745 | | |
| Pltfs Ex 384 | 11/1/12 | Adelanto Daily Activity Schedule | GEO-Novoa_00006778 | GEO-Novoa_00006780 | | |
| Pltfs Ex 385 | 11/1/12 | GEO human resources audit form | GEO-Novoa_00008957 | GEO-Novoa_00008970 | | |
| Pltfs Ex 386 | 11/2/12 | Memo re Detainee termination from VWP | GEO-Novoa_00027809 | GEO-Novoa_00027809 | | |
| Pltfs Ex 387 | 11/5/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00038946 | GEO-Novoa_00039091 | | |
| Pltfs Ex 388 | 11/6/12 | Eml re Detainee Worker Clearance | GEO-Novoa_00019972 | GEO-Novoa_00019973 | | |
| Pltfs Ex 389 | 11/11/12 | Response to IHSC Focus Review Report | GEO-Novoa_00035261 | GEO-Novoa_00035278 | | |
| Pltfs Ex 390 | 11/28/12 | Contract Modification P00004 | GEO-Novoa_00062609 | GEO-Novoa_00062613 | | |
| Pltfs Ex 391 | 11/28/12 | Contract Modification P00015 | GEO-Novoa_00119683 | GEO-Novoa_00119685 | | |
| Pltfs Ex 392 | 11/29/12 | Memo re detainee Fonseca-Cortez | GEO-Novoa_00005859 | GEO-Novoa_00005859 | | |
| Pltfs Ex 393 | 12/3/12 | City of Adelanto to ICE Invoice | GEO-Novoa_00040515 | GEO-Novoa_00040645 | | |
| Pltfs Ex 394 | 12/3/12 | Eml re VWP Porters | GEO-Novoa_00020579 | GEO-Novoa_00020579 | | |
| Pltfs Ex 395 | 12/7/12 | Eml re detainee payroll | GEO-Novoa_00009002 | GEO-Novoa_00009002 | | |
| Pltfs Ex 396 | 2013 | Inmate -Detainee Financials, BOA deposit tickets, money orders, property receipts, payroll summaries | GEO-Novoa_00037456 | GEO-Novoa_00037504 | | |
| Pltfs Ex 397 | 1/11/13 | Contract Modification P00004 | GEO-Novoa_00119681 | GEO-Novoa_00119682 | | |
| Pltfs Ex 398 | 1/12/13 | Eml re detainee payroll | GEO-Novoa_00004147 | GEO-Novoa_00004147 | | |
| Pltfs Ex 399 | 1/15/13 | Eml re Adelanto Medical Audit | GEO-Novoa_00020349 | GEO-Novoa_00020352 | | |
| Pltfs Ex 400 | 1/15/13 | Eml re Adelanto Medical Review | GEO-Novoa_00020571 | GEO-Novoa_00020575 | | |
| Pltfs Ex 401 | 1/22/13 | Eml re Adelanto focus review | GEO-Novoa_00020557 | GEO-Novoa_00020559 | | |
| Pltfs Ex 402 | 1/22/13 | Eml re Adelanto Medical Audit | GEO-Novoa_00020325 | GEO-Novoa_00020325 | | |
| Pltfs Ex 403 | 1/30/13 | Contract Discrepancy Report | GEO-Novoa_00020364 | GEO-Novoa_00020367 | | |
| Pltfs Ex 404 | 2/7/13 | Eml re Audit attaching Daily Activity Schedule | GEO-Novoa_00005878 | GEO-Novoa_00005881 | | |
| Pltfs Ex 405 | 2/12/13 | Adelanto Audit Close Out Report Findings | GEO-Novoa_00021605 | GEO-Novoa_00021605 | | |
| Pltfs Ex 406 | 2/13/13 | ICE Audit Tool 6 v5 Audit Info | GEO-Novoa_00021596 | GEO-Novoa_00021603 | | |
| Pltfs Ex 407 | 2/21/13 | Supp. Detainee Handbook | GEO-Novoa_00001523 | GEO-Novoa_00001558 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 408** | 3/17/13 | Chron Routine Events | GEO-Novoa_00006282 | GEO-Novoa_00006282 | | |
| **Pltfs Ex 409** | 3/21/13 | Eml re pay grievance | GEO-Novoa_00004863 | GEO-Novoa_00004864 | | |
| **Pltfs Ex 410** | 3/26/13 | Eml re recreation cores and floors payroll | GEO-Novoa_00005894 | GEO-Novoa_00005895 | | |
| **Pltfs Ex 411** | 4/1/13 | City of Adelanto to ICE Invoice | GEO-Novoa_00039252 | GEO-Novoa_00039371 | | |
| **Pltfs Ex 412** | 4/12/13 | Eml re payroll sheets | GEO-Novoa_00004625 | GEO-Novoa_00004626 | | |
| **Pltfs Ex 413** | 5/00/13 | ICE National Detainee Handbook | GEO-Novoa_00078234 | GEO-Novoa_00078269 | | |
| **Pltfs Ex 414** | 5/14/13 | Eml re detainees banned from kitchen work | GEO-Novoa_00024342 | GEO-Novoa_00024342 | | |
| **Pltfs Ex 415** | 6/10/13 | Eml re Detainee Payroll issues | GEO-Novoa_00024734 | GEO-Novoa_00024735 | | |
| **Pltfs Ex 416** | 6/20/13 | Eml re Detainee Payroll issues | GEO-Novoa_00024739 | GEO-Novoa_00024740 | | |
| **Pltfs Ex 417** | 6/28/13 | Eml re detainee activity schedule and schedule | GEO-Novoa_00006766 | GEO-Novoa_00006766 | | |
| **Pltfs Ex 418** | 7/00/13 | Housekeeping Plan | GEO-Novoa_00000365 | GEO-Novoa_00000369 | | |
| **Pltfs Ex 419** | 7/1/13 | General Food Service Manual | GEO-Novoa_00000370 | GEO-Novoa_00000375 | | |
| **Pltfs Ex 420** | 7/1/13 | Safety and Sanitation Food Service Manual | GEO-Novoa_00002016 | GEO-Novoa_00002025 | | |
| **Pltfs Ex 421** | 7/1/13 | Sanitation Procedures Housekeeping Plan Manual & Adelanto Water Authority Report | GEO-Novoa_00000765 | GEO-Novoa_00000778 | | |
| **Pltfs Ex 422** | 7/3/13 | Eml re Adelanto Menus and attaching menus | GEO-Novoa_00006635 | GEO-Novoa_00006738 | | |
| **Pltfs Ex 423** | 7/10/13 | Eml re adding detainee to payroll | GEO-Novoa_00024898 | GEO-Novoa_00024899 | | |
| **Pltfs Ex 424** | 7/30/13 | Eml re detainee kitchen staff | GEO-Novoa_00005921 | GEO-Novoa_00005921 | | |
| **Pltfs Ex 425** | 8/00/13 | Adelanto VWP Batch Summary | GEO-Novoa_00028791 | GEO-Novoa_00028901 | | |
| **Pltfs Ex 426** | 8/8/13 | Detainee Payroll | GEO-Novoa_00004663 | GEO-Novoa_00004663 | | |
| **Pltfs Ex 427** | 8/8/13 | Eml re grievance, writeups | GEO-Novoa_00005924 | GEO-Novoa_00005926 | | |
| **Pltfs Ex 428** | 8/12/13 | Eml re grievance | GEO-Novoa_00005915 | GEO-Novoa_00005916 | | |
| **Pltfs Ex 429** | 9/00/13 | Adelanto VWP Batch Summary | GEO-Novoa_00028675 | GEO-Novoa_00028790 | | |
| **Pltfs Ex 430** | 9/5/13 | Eml re compliance with PBMDS Optimal Standards | GEO-Novoa_00029712 | GEO-Novoa_00029712 | | |
| **Pltfs Ex 431** | 9/12/13 | Memo to Spagnuolo re detainee termination from VWP | GEO-Novoa_00029729 | GEO-Novoa_00029729 | | |
| **Pltfs Ex 432** | 9/25/13 | Classification Officer Post Orders Manual | GEO-Novoa_00000456 | GEO-Novoa_00000459 | | |
| **Pltfs Ex 433** | 9/30/13 | City of Adelanto to ICE Invoice | GEO-Novoa_00040755 | GEO-Novoa_00040871 | | |
| **Pltfs Ex 434** | 10/5/14 | Eml re facility tour - Sanitation issues | GEO-Novoa_00005973 | GEO-Novoa_00005975 | | |
| **Pltfs Ex 435** | 10/18/13 | GEO eml re detainee payroll | GEO-Novoa_00028429 | GEO-Novoa_00028429 | | |
| **Pltfs Ex 436** | 10/31/13 | Adelanto Supervisor Shift Log | GEO-Novoa_00025264 | GEO-Novoa_00025264 | | |
| **Pltfs Ex 437** | 11/14/13 | Policy 10.3.12 Post Orders Recreation Officer | GEO-Novoa_00005182 | GEO-Novoa_00005182 | | |
| **Pltfs Ex 438** | 11/18/13 | Contract Modification P00001 | GEO-Novoa_00179687 | GEO-Novoa_00179692 | | |
| **Pltfs Ex 439** | 11/22/13 | VWP Batch Summary | GEO-Novoa_00037498 | GEO-Novoa_00037503 | | |
| **Pltfs Ex 440** | 12/10/13 | Adelanto Supp. Detainee Handbook | GEO-Novoa_00001690 | GEO-Novoa_00001725 | | |
| **Pltfs Ex 441** | 12/29/13 | Eml re detainee terminated from VWP | GEO-Novoa_00026093 | GEO-Novoa_00026094 | | |
| **Pltfs Ex 442** | 12/31/13 | Eml re Detainee Payroll issues | GEO-Novoa_00015721 | GEO-Novoa_00015722 | | |
| **Pltfs Ex 443** | 1/2/14 | Eml re Detainee Payroll issues | GEO-Novoa_00026104 | GEO-Novoa_00026106 | | |
| **Pltfs Ex 444** | 1/3/14 | Eml re detainee workers | GEO-Novoa_00005947 | GEO-Novoa_00005947 | | |
| **Pltfs Ex 445** | 2/3/14 | Adelanto ACA Accreditation Report | GEO-Novoa_00106365 | GEO-Novoa_00106445 | | |
| **Pltfs Ex 446** | 2/28/14 | Office of Professional Responsibility Incident Report re PREA | GEO-Novoa_00013886 | GEO-Novoa_00013889 | | |
| **Pltfs Ex 447** | 4/21/14 | Eml re ICE Minimum Forecast | GEO-Novoa_00071387 | GEO-Novoa_00071387 | | |
| **Pltfs Ex 448** | 5/18/14 | Eml re detainee requests - missing kites | GEO-Novoa_00005712 | GEO-Novoa_00005712 | | |
| **Pltfs Ex 449** | 6/24/14 | Eml re audit ahead | GEO-Novoa_00111818 | GEO-Novoa_00111821 | | |
| **Pltfs Ex 450** | 6/25/14 | Chron Routine Events | GEO-Novoa_00005389 | GEO-Novoa_00005389 | | |
| **Pltfs Ex 451** | 7/00/14 | Housekeeping Plan | GEO-Novoa_00000348 | GEO-Novoa_00000352 | | |
| **Pltfs Ex 452** | 7/1/14 | Classification Officer Post Orders Manual | GEO-Novoa_00000521 | GEO-Novoa_00000524 | | |
| **Pltfs Ex 453** | 8/1/14 | Detainee Work Plan Manual | GEO-Novoa_00000549 | GEO-Novoa_00000554 | | |
| **Pltfs Ex 454** | 8/6/14 | Eml re detainee medical payroll | GEO-Novoa_00004827 | GEO-Novoa_00004828 | | |
| **Pltfs Ex 455** | 8/6/14 | Eml re medical payroll | GEO-Novoa_00004846 | GEO-Novoa_00004848 | | |
| **Pltfs Ex 456** | 8/20/14 | Eml re detainee workers- allowed to work on facility grounds | GEO-Novoa_00005500 | GEO-Novoa_00005500 | | |
| **Pltfs Ex 457** | 9/10/14 | Eml re assigned detainee workers | GEO-Novoa_00005519 | GEO-Novoa_00005520 | | |
| **Pltfs Ex 458** | 9/15/14 | Daily activity schedule | GEO-Novoa_00005261 | GEO-Novoa_00005263 | | |
| **Pltfs Ex 459** | 9/15/14 | Chron Routine Events | GEO-Novoa_00006334 | GEO-Novoa_00006334 | | |
| **Pltfs Ex 460** | 9/15/14 | Classification Officer Post Orders Manual | GEO-Novoa_00000506 | GEO-Novoa_00000509 | | |
| **Pltfs Ex 461** | 9/15/14 | Daily activity schedule | GEO-Novoa_00005201 | GEO-Novoa_00005203 | | |
| **Pltfs Ex 462** | 9/15/14 | Plan 2 - Work Food Strike Response Plan | GEO-Novoa_00002221 | GEO-Novoa_00002225 | | |
| **Pltfs Ex 463** | 9/29/14 | Eml re detainee kitchen workers | GEO-Novoa_00013212 | GEO-Novoa_00013214 | | |
| **Pltfs Ex 464** | 10/6/14 | Eml re VWP Work Stoppage | GEO-Novoa_00006618 | GEO-Novoa_00006618 | | |
| **Pltfs Ex 465** | 10/23/14 | Eml re Adelanto sanitation | GEO-Novoa_00006615 | GEO-Novoa_00006617 | | |
| **Pltfs Ex 466** | 10/24/14 | Eml attaching various food service policies | GEO-Novoa_00002564 | GEO-Novoa_00002593 | | |
| **Pltfs Ex 467** | 11/13/14 | Janecka eml re 40 paid positions | GEO-Novoa_00005382 | GEO-Novoa_00005383 | | |
| **Pltfs Ex 468** | 12/8/14 | Food Service Manual, Prod Serv Rec | GEO-Novoa_00000070 | GEO-Novoa_00000079 | | |
| **Pltfs Ex 469** | 12/8/14 | General food service Operations Manual | GEO-Novoa_00000625 | GEO-Novoa_00000635 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 470** | 12/17/14 | Standards compliance checklist with Policy 12.1.6 Detainee Personal Hygiene Articles | GEO-Novoa_00005217 | GEO-Novoa_00005266 | | |
| **Pltfs Ex 471** | 1/6/15 | Eml re kitchen workers | GEO-Novoa_00006485 | GEO-Novoa_00006485 | | |
| **Pltfs Ex 472** | 1/14/15 | Eml re CRCL Review of Detainee Grievances | GEO-Novoa_00013924 | GEO-Novoa_00013928 | | |
| **Pltfs Ex 473** | 1/16/15 | Recreation/Sanitation Worker Training Sheet and Contract | GEO-Novoa_00000666 | GEO-Novoa_00000666 | | |
| **Pltfs Ex 474** | 1/22/15 | Eml re cleaning for VIP visit | GEO-Novoa_00015894 | GEO-Novoa_00015895 | | |
| **Pltfs Ex 475** | 1/26/15 | Eml re incident report, kitchen injury | GEO-Novoa_00004813 | GEO-Novoa_00004813 | | |
| **Pltfs Ex 476** | 2/3/15 | Novoa detainee File | GEO-Novoa_00072305 | GEO-Novoa_00072598 | | |
| **Pltfs Ex 477** | 2/3/15 | Novoa detainee File | GEO-Novoa_00109171 | GEO-Novoa_00109240 | | |
| **Pltfs Ex 478** | 2/3/15 | Novoa detainee File | GEO-Novoa_00109332 | GEO-Novoa_001091353 | | |
| **Pltfs Ex 479** | 2/3/15 | Novoa detainee File | GEO-Novoa_00109383 | GEO-Novoa_001091387 | | |
| **Pltfs Ex 480** | 2/3/15 | Novoa detainee File | GEO-Novoa_00109388 | GEO-Novoa_00109418 | | |
| **Pltfs Ex 481** | 2/10/15 | Eml re Adelanto Billing Process | GEO-Novoa_00033817 | GEO-Novoa_00033819 | | |
| **Pltfs Ex 482** | 2/16/15 | Policy 10.3.7- Post Orders- Seg SMU Officer | GEO-Novoa_00005526 | GEO-Novoa_00005531 | | |
| **Pltfs Ex 483** | 2/17/15 | Adelanto Handbook | GEO-Novoa_00079352 | GEO-Novoa_00079392 | | |
| **Pltfs Ex 484** | 2/25/15 | 3rd Watch Report-Porters and Volunteers will clean | GEO-Novoa_00005391 | GEO-Novoa_00005413 | | |
| **Pltfs Ex 485** | 2/25/15 | Eml re Admin Meeting Notes attaching corporate audit to-do list | GEO-Novoa_00005460 | GEO-Novoa_00005463 | | |
| **Pltfs Ex 486** | 3/1/15 | Mesa Verde HUSP | GEO-Novoa_00164375 | GEO-Novoa_00164378 | | |
| **Pltfs Ex 487** | 3/4/15 | Barber Shop and Barber Oversight | GEO-Novoa_00000673 | GEO-Novoa_00000673 | | |
| **Pltfs Ex 488** | 3/4/15 | Barber Shop and Barber Oversight | GEO-Novoa_00000675 | GEO-Novoa_00000675 | | |
| **Pltfs Ex 489** | 3/4/15 | Eml attaching policy and procedures for detainee barber workers | GEO-Novoa_00000672 | GEO-Novoa_00000672 | | |
| **Pltfs Ex 490** | 3/4/15 | Detainee Baber Rules | GEO-Novoa_00000674 | GEO-Novoa_00000674 | | |
| **Pltfs Ex 491** | 3/6/15 | Policy 11.4.4 - Detainee Handbook Supplement | GEO-Novoa_00001680 | GEO-Novoa_00001682 | | |
| **Pltfs Ex 492** | 4/6/15 | Housekeeping Plan | GEO-Novoa_00000084 | GEO-Novoa_00000088 | | |
| **Pltfs Ex 493** | 4/6/15 | Sanitation Procedures Housekeeping Manual | GEO-Novoa_00000555 | GEO-Novoa_00000559 | | |
| **Pltfs Ex 494** | 5/2/15 | VWP documents (regulations, training) Spanish, English | GEO-Novoa_00000097 | GEO-Novoa_00000111 | | |
| **Pltfs Ex 495** | 5/2/15 | Detainee kitchen job descriptions | GEO-Novoa_00000113 | GEO-Novoa_00000114 | | |
| **Pltfs Ex 496** | 5/15/15 | Eml re no kitchen workers for East | GEO-Novoa_00002602 | GEO-Novoa_00002603 | | |
| **Pltfs Ex 497** | 6/1/15 | Eml re West Sanitation | GEO-Novoa_00002271 | GEO-Novoa_00002273 | | |
| **Pltfs Ex 498** | 6/3/15 | Eml re warehouse | GEO-Novoa_00002619 | GEO-Novoa_00002622 | | |
| **Pltfs Ex 499** | 6/4/15 | Eml re chron routine events | GEO-Novoa_00005503 | GEO-Novoa_00005504 | | |
| **Pltfs Ex 500** | 6/4/15 | Eml re West Sanitation | GEO-Novoa_00002543 | GEO-Novoa_00002545 | | |
| **Pltfs Ex 501** | 6/17/15 | Aurora Post Orders | GEO-Novoa_00159171 | GEO-Novoa_00159171 | | |
| **Pltfs Ex 502** | 6/18/15 | Admin Seg Order for Refusing to Clean | GEO-Novoa_00159160 | GEO-Novoa_00159170 | | |
| **Pltfs Ex 503** | 6/19/15 | NWIPC Pod Porters Listing | GEO-Novoa_00179868 | GEO-Novoa_00179870 | | |
| **Pltfs Ex 504** | 6/25/15 | Eml re West Sanitation | GEO-Novoa_00002286 | GEO-Novoa_00002293 | | |
| **Pltfs Ex 505** | 7/7/15 | Adelanto Handbook | GEO-Novoa_00079307 | GEO-Novoa_00079348 | | |
| **Pltfs Ex 506** | 7/18/15 | Eml re Shower Cleaning Test | GEO-Novoa_00008621 | GEO-Novoa_00008623 | | |
| **Pltfs Ex 507** | 8/1/15 | Detainee Work Plan, Detainee Work Program, Policy and Procedure Manual | GEO-Novoa_00107312 | GEO-Novoa_00107317 | | |
| **Pltfs Ex 508** | 8/1/15 | Policy 12.1.18- Barber Shop Operations | GEO-Novoa_00000793 | GEO-Novoa_00000796 | | |
| **Pltfs Ex 509** | 8/25/15 | GEO Compliance Tracking | GEO-Novoa_00040312 | GEO-Novoa_00040456 | | |
| **Pltfs Ex 510** | 8/25/15 | Eml re Adelanto Compliance | GEO-Novoa_00040307 | GEO-Novoa_00040310 | | |
| **Pltfs Ex 511** | 9/29/15 | Eml - Detainee kitchen workers | GEO-Novoa_00002269 | GEO-Novoa_00002270 | | |
| **Pltfs Ex 512** | 12/10/15 | Eml re detainee payroll sheets - east | GEO-Novoa_00003820 | GEO-Novoa_00003820 | | |
| **Pltfs Ex 513** | 12/22/15 | Decl. of David Venturella, Case No. 1 14-cv-00583 (DWN v. ICE, SDNY) | NOVOA_0008648 | NOVOA_0008657 | | |
| **Pltfs Ex 514** | 2/00/16 | GEO Evaluation Report Notes re Sanitation | GEO-Novoa_00037772 | GEO-Novoa_000377782 | | |
| **Pltfs Ex 515** | 2/6/16 | Supp. Decl. of David Venturella | NOVOA_0006769 | NOVOA_0006777 | | |
| **Pltfs Ex 516** | 3/23/16 | Adelanto Handbook | GEO-Novoa_00080693 | GEO-Novoa_00080734 | | |
| **Pltfs Ex 517** | 3/24/16 | ACA Contract | GEO-Novoa_00037763 | GEO-Novoa_00037766 | | |
| **Pltfs Ex 518** | 5/18/16 and 11/3/17 | Adelanto Food Service Clerk Officer Ltr | GEO-Novoa_00062419 | GEO-Novoa_00062420 | | |
| **Pltfs Ex 519** | 6/9/16 | General Incident Report Recommending Detainee Termination from VWP | GEO-Novoa_00019583 | GEO-Novoa_00019583 | | |
| **Pltfs Ex 520** | 9/2/16 | Adelanto Post Orders | GEO-Novoa_00168681 | GEO-Novoa_00168691 | | |
| **Pltfs Ex 521** | 9/2/16 | Classification Officer Post Orders Manual | GEO-Novoa_00000510 | GEO-Novoa_00000514 | | |
| **Pltfs Ex 522** | 9/26/16 | Eml re Day One ACA Mock Walk | GEO-Novoa_00002274 | GEO-Novoa_00002278 | | |
| **Pltfs Ex 523** | 10/7/16 | Policy 4.1.4 - Detainee Supp. Handbook | GEO-Novoa_00002326 | GEO-Novoa_00002365 | | |
| **Pltfs Ex 524** | 12/27/16 | GEO PREA Audit form V3 | GEO-Novoa_00008637 | GEO-Novoa_00008641 | | |
| **Pltfs Ex 525** | 12/30/16 | Campos Fuentes Commissary Activity (DepoEx 50) | GEO-Novoa_00030059 | GEO-Novoa_00030065 | | |
| **Pltfs Ex 526** | 1/1/17 | GEO SHU Audit Form | GEO-Novoa_00008536 | GEO-Novoa_00008546 | | |
| **Pltfs Ex 527** | 1/15/17 | Eml re Detainee stealing food and supplies | GEO-Novoa_00019578 | GEO-Novoa_00019580 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 528** | 1/15/17 | Eml re mass contraband found on kitchen detainees | GEO-Novoa_00005728 | GEO-Novoa_00005729 | | |
| **Pltfs Ex 529** | 1/17/17 | Contract Modification P00004 | GEO-Novoa_00179693 | GEO-Novoa_00179697 | | |
| **Pltfs Ex 530** | 1/30/17 | ICE Uniform Corrective Action Plan- Adelanto | GEO-Novoa_00098629 | GEO-Novoa_00098636 | | |
| **Pltfs Ex 531** | 1/30/17 | Monthly Fire and Safety Sanitation Report | GEO-Novoa_00006918 | GEO-Novoa_00006946 | | |
| **Pltfs Ex 532** | 2/00/17 | Sanitation Procedures Housekeeping Manual | GEO-Novoa_00000586 | GEO-Novoa_00000590 | | |
| **Pltfs Ex 533** | 2/8/17 | Eml re Disciplinary Procedures | GEO-Novoa_00007380 | GEO-Novoa_00007387 | | |
| **Pltfs Ex 534** | 2/20/17 | Sanitation Procedures Housekeeping Plan | GEO-Novoa_00000198 | GEO-Novoa_00000198 | | |
| **Pltfs Ex 535** | 2/22/17 | Eml re lunch meal - officers making trays | GEO-Novoa_00005431 | GEO-Novoa_00005431 | | |
| **Pltfs Ex 536** | 2/24/17 | Adelanto Handbook | GEO-Novoa_00080653 | GEO-Novoa_00080691 | | |
| **Pltfs Ex 537** | 2/27/17 | Monthly Fire and Safety Sanitation Report | GEO-Novoa_00006831 | GEO-Novoa_00006859 | | |
| **Pltfs Ex 538** | 3/6/17 | 3rd Watch West Shift Packet | GEO-Novoa_00007024 | GEO-Novoa_00007073 | | |
| **Pltfs Ex 539** | 3/7/17 | Eml re detainee termination from VWP | GEO-Novoa_00019912 | GEO-Novoa_000019914 | | |
| **Pltfs Ex 540** | 3/10/17 | Eml re VWP recruitment flyers | GEO-Novoa_00006595 | GEO-Novoa_00006596 | | |
| **Pltfs Ex 541** | 3/11/17 | Eml re detainee payroll | GEO-Novoa_00004845 | GEO-Novoa_00004845 | | |
| **Pltfs Ex 542** | 3/13/17 | Daily activity schedule | GEO-Novoa_00005209 | GEO-Novoa_00005211 | | |
| **Pltfs Ex 543** | 3/14/17 | Detainee Payroll Sheet | GEO-Novoa_00094891 | GEO-Novoa_00094891 | | |
| **Pltfs Ex 544** | 3/14/17 | Eml re Kitchen issues log | GEO-Novoa_00006597 | GEO-Novoa_00006597 | | |
| **Pltfs Ex 545** | 3/14/17 | Kitchen Issues Log | GEO-Novoa_00006598 | GEO-Novoa_00006598 | | |
| **Pltfs Ex 546** | 3/20/17 | VWP training packet, Kitchen Worker | GEO-Novoa_00000116 | GEO-Novoa_00000129 | | |
| **Pltfs Ex 547** | 3/21/17 | Eml re Detainee pages attaching kitchen worker orientation | GEO-Novoa_00005709 | GEO-Novoa_00005711 | | |
| **Pltfs Ex 548** | 3/24/17 | Eml re Detainee Handbook | GEO-Novoa_00003203 | GEO-Novoa_00003244 | | |
| **Pltfs Ex 549** | 3/27/17 | Eml re topics to discuss at Employee Meeting | GEO-Novoa_00006612 | GEO-Novoa_00006614 | | |
| **Pltfs Ex 550** | 3/27/17 | Monthly Fire and Safety Sanitation Report | GEO-Novoa_00006860 | GEO-Novoa_00006888 | | |
| **Pltfs Ex 551** | 3/28/17 | Detainee Payroll Sheet | GEO-Novoa_00095809 | GEO-Novoa_00095809 | | |
| **Pltfs Ex 552** | 3/29/17 | Detainee Payroll Sheet | GEO-Novoa_00095940 | GEO-Novoa_00095940 | | |
| **Pltfs Ex 553** | 3/29/17 | Detainee Payroll Sheet | GEO-Novoa_00095943 | GEO-Novoa_00095943 | | |
| **Pltfs Ex 554** | 3/30/17 | Eml re food service monthly training memo | GEO-Novoa_00006599 | GEO-Novoa_00006603 | | |
| **Pltfs Ex 555** | 3/30/17 | Employee meeting | GEO-Novoa_00000759 | GEO-Novoa_00000760 | | |
| **Pltfs Ex 556** | 4/3/17 | Adelanto Duty Officer Report | GEO-Novoa_00013591 | GEO-Novoa_00013604 | | |
| **Pltfs Ex 557** | 4/27/17 | Eml re Detainee pay | GEO-Novoa_00004823 | GEO-Novoa_00004824 | | |
| **Pltfs Ex 558** | 4/27/17 | Eml re payroll sheets detainees not being allowed to sign | GEO-Novoa_00003323 | GEO-Novoa_00003324 | | |
| **Pltfs Ex 559** | 5/1/17 | Eml re GEO SHU suicide audit forms | GEO-Novoa_00008674 | GEO-Novoa_00008676 | | |
| **Pltfs Ex 560** | 5/1/17 | Eml re may day strike | GEO-Novoa_00005428 | GEO-Novoa_00005430 | | |
| **Pltfs Ex 561** | 5/25/17 | Detainee Payroll Sheet | GEO-Novoa_00096454 | GEO-Novoa_00096454 | | |
| **Pltfs Ex 562** | 5/25/17 | Detainee Payroll Sheet | GEO-Novoa_00096463 | GEO-Novoa_00096463 | | |
| **Pltfs Ex 563** | 5/27/17 | Eml re Detainee taken to Seg for encouraging work stoppage for $2 per day | GEO-Novoa_00014024 | GEO-Novoa_00014025 | | |
| **Pltfs Ex 564** | 5/27/17 | Memo re Admin Seg Order | GEO-Novoa_00014026 | GEO-Novoa_00014027 | | |
| **Pltfs Ex 565** | 5/29/17 | Eml re assault at Adelanto | GEO-Novoa_00007369 | GEO-Novoa_00007370 | | |
| **Pltfs Ex 566** | 6/5/17 | Adelanto Duty Officer Report | GEO-Novoa_00013529 | GEO-Novoa_00013540 | | |
| **Pltfs Ex 567** | 6/5/17 | Eml re Detainee Payroll | GEO-Novoa_00002562 | GEO-Novoa_00002563 | | |
| **Pltfs Ex 568** | 6/9/17 | Detainee File for Wilson Conceicao | GEO-Novoa_00012994 | GEO-Novoa_00013063 | | |
| **Pltfs Ex 569** | 6/9/17 | Eml re detainee termination from VWP | GEO-Novoa_00019486 | GEO-Novoa_00019486 | | |
| **Pltfs Ex 570** | 6/10/17 | Eml re Detainee termination from VWP for 1 year | GEO-Novoa_00006585 | GEO-Novoa_00006585 | | |
| **Pltfs Ex 571** | 6/12/17 | Memo re CAP - West Kitchen | GEO-Novoa_00005702 | GEO-Novoa_00005703 | | |
| **Pltfs Ex 572** | 6/13/17 | Eml re Detainee termination from VWP for 1 year | GEO-Novoa_00006586 | GEO-Novoa_00006586 | | |
| **Pltfs Ex 573** | 6/12/17 | Hearing board and disciplinary procedures Manual | GEO-Novoa_00000180 | GEO-Novoa_00000192 | | |
| **Pltfs Ex 574** | 6/13/17 | Eml re Detainee Termination for 1 yr from VWP | GEO-Novoa_00006586 | GEO-Novoa_00006586 | | |
| **Pltfs Ex 575** | 6/23/17 | Eml re cleaning the facility in preparation of a site visit | GEO-Novoa_00037769 | GEO-Novoa_00037771 | | |
| **Pltfs Ex 576** | 6/24/17 | Eml re improvements from audit | GEO-Novoa_00042645 | GEO-Novoa_00042645 | | |
| **Pltfs Ex 577** | 6/26/17 | Adelanto Duty Officer Report | GEO-Novoa_00013516 | GEO-Novoa_00013528 | | |
| **Pltfs Ex 578** | 6/26/17 | Eml re facility tour | GEO-Novoa_00005714 | GEO-Novoa_00005717 | | |
| **Pltfs Ex 579** | 7/1/17 | Eml re west sanitation | GEO-Novoa_00003909 | GEO-Novoa_00003916 | | |
| **Pltfs Ex 580** | 7/5/17 | Adelanto Handbook | GEO-Novoa_00108179 | GEO-Novoa_00108217 | | |
| **Pltfs Ex 581** | 7/5/17 | Eml re concerns | GEO-Novoa_00005704 | GEO-Novoa_00005705 | | |
| **Pltfs Ex 582** | 7/6/17 | Eml re detainee kitchen workers | GEO-Novoa_00003821 | GEO-Novoa_00003822 | | |
| **Pltfs Ex 583** | 7/15/17 | Eml re Detainee termination for 6 months from VWP | GEO-Novoa_00006587 | GEO-Novoa_00006588 | | |
| **Pltfs Ex 584** | 7/17/17 | Eml re detainee payroll | GEO-Novoa_00004849 | GEO-Novoa_00004849 | | |
| **Pltfs Ex 585** | 7/26/17 | Eml re briefing topics - detainee workers out working | GEO-Novoa_00005443 | GEO-Novoa_00005444 | | |
| **Pltfs Ex 586** | 8/00/17 | Policy 14.1.8 - Food Handling | GEO-Novoa_00002217 | GEO-Novoa_00002220 | | |

| | | | | |
|---|---|---|---|---|
| **Pltfs Ex 587** | 8/15/17 | Eml re HUSPS, no attachments | GEO-Novoa_00002608 | GEO-Novoa_00002609 |
| **Pltfs Ex 588** | 8/22/17 | Eml re audit tool | GEO-Novoa_00006987 | GEO-Novoa_00006991 |
| **Pltfs Ex 589** | 9/8/17 | Adelanto Handbook | GEO-Novoa_00080611 | GEO-Novoa_00080649 |
| **Pltfs Ex 590** | 9/8/17 | Eml re 2nd watch chow concerns | GEO-Novoa_00006628 | GEO-Novoa_00006630 |
| **Pltfs Ex 591** | 9/8/17 | Supp Detainee Handbook | GEO-Novoa_00001152 | GEO-Novoa_00001190 |
| **Pltfs Ex 592** | 9/12/17 | Contract Modification P00010 and Wage Determination | GEO-Novoa_00179744 | GEO-Novoa_00179791 |
| **Pltfs Ex 593** | 9/15/17 | GEO Memo re Extra Food for Detainees | GEO-Novoa_00000764 | GEO-Novoa_00000764 |
| **Pltfs Ex 594** | 9/17/17 | Eml re food leaving kitchen | GEO-Novoa_00006626 | GEO-Novoa_00006627 |
| **Pltfs Ex 595** | 9/19/17 | Eml Stat Reports | GEO-Novoa_00008776 | GEO-Novoa_00008778 |
| **Pltfs Ex 596** | 9/20/17 | ICE Quality of Care Assessment- Adelanto | GEO-Novoa_00098590 | GEO-Novoa_0098599 |
| **Pltfs Ex 597** | 9/25/17 | Policy 10.3.3 Post Order, Shift Supervisor | GEO-Novoa_00002185 | GEO-Novoa_00002193 |
| **Pltfs Ex 598** | 10/12/17 | Eml re detainee time sheets | GEO-Novoa_00005782 | GEO-Novoa_00005783 |
| **Pltfs Ex 599** | 10/23/17 | Contract Modification P00001 and Order for Supplies | GEO-Novoa_00179707 | GEO-Novoa_00179727 |
| **Pltfs Ex 600** | 10/25/17 | Eml re missing deposits on detainee payroll | GEO-Novoa_00015561 | GEO-Novoa_00015561 |
| **Pltfs Ex 601** | 10/27/17 | Barber Shop Operations Manual | GEO-Novoa_00000560 | GEO-Novoa_00000563 |
| **Pltfs Ex 602** | 10/27/17 | NWIC Personnel Action Form | GEO-Novoa_00179914 | GEO-Novoa_00179916 |
| **Pltfs Ex 603** | 11/00/17 | GEO CORR Audit Tools | GEO-Novoa_00006991 | GEO-Novoa_00006991 |
| **Pltfs Ex 604** | 11/1/17 | Detainee Payroll Roster | GEO-Novoa_00009578 | GEO-Novoa_00009604 |
| **Pltfs Ex 605** | 11/1/17 | Detainee Payroll Roster | GEO-Novoa_00009566 | GEO-Novoa_00009570 |
| **Pltfs Ex 606** | 11/1/17 | Eml re request to setup detainee payroll scan folder | GEO-Novoa_00004818 | GEO-Novoa_00004820 |
| **Pltfs Ex 607** | 11/7/17 | Maintenance and Food Service Vulnerability Assessment | GEO-Novoa_00006465 | GEO-Novoa_00006469 |
| **Pltfs Ex 608** | 11/7/17 | Osny Kidd Grievance and Evaluation | GEO-Novoa_00168501 | GEO-Novoa_00168514 |
| **Pltfs Ex 609** | 11/12/17 | Detainee Payroll Roster | GEO-Novoa_00009701 | GEO-Novoa_00009720 |
| **Pltfs Ex 610** | 11/14/17 | Briefing Minutes | GEO-Novoa_00006986 | GEO-Novoa_00006986 |
| **Pltfs Ex 611** | 11/15/17 | Eml re Briefing minutes | GEO-Novoa_00006985 | GEO-Novoa_00006986 |
| **Pltfs Ex 612** | 11/17/17 | Chen v. GEO Decl. of Mell | GEO-Novoa_00178440 | GEO-Novoa_00178812 |
| **Pltfs Ex 613** | 11/17/17 | Eml re tool assessments | GEO-Novoa_00005479 | GEO-Novoa_00005487 |
| **Pltfs Ex 614** | 11/20/17 | Detainee Payroll Sheet | GEO-Novoa_00010054 | GEO-Novoa_00010073 |
| **Pltfs Ex 615** | 11/22/17 | NWIPC Seg Order | GEO-Novoa_00170370 | GEO-Novoa_00170370 |
| **Pltfs Ex 616** | 11/23/17 | NWIPC eml re seg order | GEO-Novoa_00170368 | GEO-Novoa_00170369 |
| **Pltfs Ex 617** | 11/23/17 | NWIPC Memo re pod inspections | GEO-Novoa_00170392 | GEO-Novoa_00170392 |
| **Pltfs Ex 618** | 11/30/17 | State of WA v. GEO Decl. of Mell | GEO-Novoa_00178813 | GEO-Novoa_00178023 |
| **Pltfs Ex 619** | 12/1/17 | Decl. of David Venturella, Case No. 3 17-cv-05769 (Nwauzor, WDWA) | NOVOA_0006762 | NOVOA_0006768 |
| **Pltfs Ex 620** | 12/17/17 | NWIPC Seg Order | GEO-Novoa_00170271 | GEO-Novoa_00170273 |
| **Pltfs Ex 621** | 12/17/17 | Hairnets and Beardguards | GEO-Novoa_00000146 | GEO-Novoa_00000146 |
| **Pltfs Ex 622** | 12/24/17 | Memo re remedial training | GEO-Novoa_00005706 | GEO-Novoa_00005708 |
| **Pltfs Ex 623** | 12/28/17 | GEO Memo re Remdial Training | GEO-Novoa_00000758 | GEO-Novoa_00000758 |
| **Pltfs Ex 624** | 2017-2019 | Karim Commissary Activity Report | GEO-Novoa_00030257 | GEO-Novoa_00030278 |
| **Pltfs Ex 625** | 2018 | 2018 2nd Quarter Policy & Procedure Manual TOC | GEO-Novoa_00001171 | GEO-Novoa_00001171 |
| **Pltfs Ex 626** | 1/3/18 | Eml re Detainee Termination from VWP | GEO-Novoa_00009048 | GEO-Novoa_00009048 |
| **Pltfs Ex 627** | 1/4/18 | Adelanto HUSP | GEO-Novoa_00107262 | GEO-Novoa_00107266 |
| **Pltfs Ex 628** | 1/17/18 | Eml re ADL-W Cleaning - HUSP | GEO-Novoa_00005448 | GEO-Novoa_00005449 |
| **Pltfs Ex 629** | 1/5/18 | Eml re Detainee Termination from VWP for 301 | GEO-Novoa_00009040 | GEO-Novoa_00009041 |
| **Pltfs Ex 630** | 2/20/18 | Eml re Detainee help at East | GEO-Novoa_00006676 | GEO-Novoa_00006678 |
| **Pltfs Ex 631** | 1/8/18 | Eml re Detainee Issues in VWP | GEO-Novoa_00009043 | GEO-Novoa_00009044 |
| **Pltfs Ex 632** | 1/8/18 | Eml re Detainee termination from VWP | GEO-Novoa_00009042 | GEO-Novoa_00009042 |
| **Pltfs Ex 633** | 1/17/18 | Supp Detainee Handbook | GEO-Novoa_00000858 | GEO-Novoa_00000897 |
| **Pltfs Ex 634** | 1/23/18 | Eml re Bookkeeping Logs | GEO-Novoa_00006828 | GEO-Novoa_00006830 |
| **Pltfs Ex 635** | 1/24/18 | Contract Modification P00004 | GEO-Novoa_00179800 | GEO-Novoa_00179804 |
| **Pltfs Ex 636** | 1/29/18 | Eml re cleaning | GEO-Novoa_00001230 | GEO-Novoa_00001232 |
| **Pltfs Ex 637** | 2/20/18 | Safety and Sanitation Food Service Manual | GEO-Novoa_00000537 | GEO-Novoa_00000537 |
| **Pltfs Ex 638** | 3/1/18 | Contract Modification P00003 | GEO-Novoa_00179794 | GEO-Novoa_00179797 |
| **Pltfs Ex 639** | 3/2/18 | Post Order 23- Food Service Officer | GEO-Novoa_00001505 | GEO-Novoa_00001512 |
| **Pltfs Ex 640** | 3/5/18 | Eml re payroll sheets | GEO-Novoa_00000699 | GEO-Novoa_00000699 |
| **Pltfs Ex 641** | 3/7/18 | Eml - Kitchen Staff & their Lunches | GEO-Novoa_00001227 | GEO-Novoa_00001229 |
| **Pltfs Ex 642** | 3/7/18 | Eml re Detainee Payroll | GEO-Novoa_00001144 | GEO-Novoa_00001146 |
| **Pltfs Ex 643** | 3/16/18 | Eml re Filtered Water at Adelanto East | GEO-Novoa_00168845 | GEO-Novoa_00168848 |
| **Pltfs Ex 644** | 3/20/18 | Adelanto Cook Supervisor Job Offer Ltr | GEO-Novoa_00062417 | GEO-Novoa_00062418 |
| **Pltfs Ex 645** | 3/27/18 | Eml re kitchen detainee workers | GEO-Novoa_00000698 | GEO-Novoa_00000698 |
| **Pltfs Ex 646** | 3/28/18 | Contract Modification P00008 | GEO-Novoa_00103458 | GEO-Novoa_00103458 |
| **Pltfs Ex 647** | 3/30/18 | Eml re Detainee Payroll | GEO-Novoa_00000697 | GEO-Novoa_00000697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pltfs Ex 648 | 4/11/18 | Eml re Detainee Payroll | GEO-Novoa_00001142 | GEO-Novoa_00001143 | | |
| Pltfs Ex 649 | 4/24/18 | Eml re second trays prohibited by PBNDS | GEO-Novoa_00001207 | GEO-Novoa_00001209 | | |
| Pltfs Ex 650 | 5/1/18 | Adelanto Response to OIG Unannounced Inspection | GEO-Novoa_00109658 | GEO-Novoa_00109669 | | |
| Pltfs Ex 651 | 5/9/18 | Supp Detainee Handbook | GEO-Novoa_00001009 | GEO-Novoa_00001048 | | |
| Pltfs Ex 652 | 5/18/18 | Blank Intake Packet | GEO-Novoa_00000802 | GEO-Novoa_00000812 | | |
| Pltfs Ex 653 | 5/19/18 | Eml re payroll | GEO-Novoa_00001149 | GEO-Novoa_00001150 | | |
| Pltfs Ex 654 | 5/19/18 | GEO Memo re cleaning of chow halls. | GEO-Novoa_00000761 | GEO-Novoa_00000761 | | |
| Pltfs Ex 655 | 6/14/18 | Eml re Detainee Help at East | GEO-Novoa_00000001 | GEO-Novoa_00000001 | | |
| Pltfs Ex 656 | 6/5/18 | Eml re breakfast Detainees | GEO-Novoa_00001201 | GEO-Novoa_00001203 | | |
| Pltfs Ex 657 | 6/7/18 | City of Adelanto ICE Invoice. | GEO-Novoa_00038043 | GEO-Novoa_00038257 | | |
| Pltfs Ex 658 | 6/11/18 | Eml re Seg Orders | GEO-Novoa_00170569 | GEO-Novoa_00170569 | | |
| Pltfs Ex 659 | 6/16/18 | Barber Shop and Barber Oversight | GEO-Novoa_00000661 | GEO-Novoa_00000661 | | |
| Pltfs Ex 660 | 6/18/18 | Barber Shop Operations Manual. | GEO-Novoa_00000199 | GEO-Novoa_00000202 | | |
| Pltfs Ex 661 | 6/18/18 | Housekeeping Plan | GEO-Novoa_00000525 | GEO-Novoa_00000530 | | |
| Pltfs Ex 662 | 6/26/18 | Adelanto Grievance Form & Response | GEO-Novoa_00118241 | GEO-Novoa_00118242 | | |
| Pltfs Ex 663 | 7/9/18 | Eml re East Payroll Sheets | GEO-Novoa_00000701 | GEO-Novoa_00000702 | | |
| Pltfs Ex 664 | 7/12/18 | GEO Memo re Appreciation of Detainee Kitchen Workers | GEO-Novoa_00000763 | GEO-Novoa_00000763 | | |
| Pltfs Ex 665 | 7/13/18 | Eml re ice cream | GEO-Novoa_00001197 | GEO-Novoa_00001200 | | |
| Pltfs Ex 666 | 10/9/18 | 4.1.4- Detainee Supp Handbook | GEO-Novoa_00002448 | GEO-Novoa_00002450 | | |
| Pltfs Ex 667 | 8/22/18 | Eml re document updates- attaching Chron Routine Events | GEO-Novoa_00005419 | GEO-Novoa_00005424 | | |
| Pltfs Ex 668 | 9/5/18 | Eml attaching Housekeeping Plan | GEO-Novoa_00002490 | GEO-Novoa_00002496 | | |
| Pltfs Ex 669 | 9/11/18 | Montgomery VWP Agreement | GEO-Novoa_00163353 | GEO-Novoa_00163353 | | |
| Pltfs Ex 670 | 9/24/18 | Eml re Detainee did not get paid | GEO-Novoa_00002497 | GEO-Novoa_0002498 | | |
| Pltfs Ex 671 | 10/17/18 | Ltr from Congress re Adelanto Concerns | GEO-Novoa_00158279 | GEO-Novoa_00158282 | | |
| Pltfs Ex 672 | 11/15/18 | Adelanto Report of Investigation | GEO-Novoa_00168498 | GEO-Novoa_00168500 | | |
| Pltfs Ex 673 | 1/21/19 | Montgomery Eml re dirty cells | GEO-Novoa_00174197 | GEO-Novoa_00174197 | | |
| Pltfs Ex 674 | 2/4/19 | Adelanto HUSP | GEO-Novoa_00070122 | GEO-Novoa_00070122 | | |
| Pltfs Ex 675 | 2/5/19 | Dkt 233-3 Exhibit B- Eml Zoley to Flores re voicemail | Adelanto-CPRA_0007266 | Adelanto-CPRA_0007266 | | |
| Pltfs Ex 676 | 2/6/19 | Dkt 233-5 Ex. D- City Emls & Corr re Zoley Call | Adelanto-CPRA_0007257 | Adelanto-CPRA_0007262 | | |
| Pltfs Ex 677 | 2/15/19 | Adelanto HUSP | GEO-Novoa_00070116 | GEO-Novoa_00070121 | | |
| Pltfs Ex 678 | 2/28/19 | Eml re if detainee has ever gone to seg for refusing to clean | GEO-Novoa_00173522 | GEO-Novoa_00173523 | | |
| Pltfs Ex 679 | 5/20/19 | ACA Contract | GEO-Novoa_00037759 | GEO-Novoa_00037762 | | |
| Pltfs Ex 680 | 6/13/19 | ICE Uniform Corrective Action Plan re Adelanto | GEO-Novoa_00158191 | GEO-Novoa_00158209 | | |
| Pltfs Ex 681 | 6/23/19 | South Louisiana Memo to Detainees re sanitation | GEO-Novoa_00172438 | GEO-Novoa_00172438 | | |
| Pltfs Ex 682 | 7/22/19 | Pine Prairie HUSP | GEO-Novoa_00168148 | GEO-Novoa_00168148 | | |
| Pltfs Ex 683 | 8/25/19 | Karim Detention File | GEO-Novoa_00167741 | GEO-Novoa_00167741 | | |
| Pltfs Ex 684 | 9/16/19 | Contract Modification P00001 | GEO-Novoa_00111674 | GEO-Novoa_00111675 | | |
| Pltfs Ex 685 | 10/18/19 | Folkston Post Orders | GEO-Novoa_00177662 | GEO-Novoa_00177667 | | |
| Pltfs Ex 686 | 10/23/19 | Broward Post Orders | GEO-Novoa_00177646 | GEO-Novoa_00177653 | | |
| Pltfs Ex 687 | 10/23/19 | Broward Post Orders | GEO-Novoa_00177654 | GEO-Novoa_00177661 | | |
| Pltfs Ex 688 | 12/16/19 | Montgomery Post Orders | GEO-Novoa_00070642 | GEO-Novoa_00070649 | | |
| Pltfs Ex 689 | 1/13/20 | Adelanto Officer Offer | GEO-Novoa_00062423 | GEO-Novoa_00177619 | | |
| Pltfs Ex 690 | 2/10/20 | Adelanto Post Orders | GEO-Novoa_00177617 | GEO-Novoa_00177628 | | |
| Pltfs Ex 691 | 4/11/20 | Montgomery Detainee Grievance | GEO-Novoa_00175829 | GEO-Novoa_00175830 | | |
| Pltfs Ex 692 | 4/13/20 | Montgomery Eml re Detainee Grievance | GEO-Novoa_00175827 | GEO-Novoa_00175828 | | |
| Pltfs Ex 693 | 4/21/20 | LaSalle Post Orders | GEO-Novoa_00177689 | GEO-Novoa_00177690 | | |
| Pltfs Ex 694 | 4/21/20 | LaSalle Post Orders | GEO-Novoa_00177691 | GEO-Novoa_00177692 | | |
| Pltfs Ex 695 | 4/29/20 | NWIPC Eml re VWP | GEO-Novoa_00169285 | GEO-Novoa_00169285 | | |
| Pltfs Ex 696 | 6/10/20 | South Texas Post Orders | GEO-Novoa_00177728 | GEO-Novoa_00177735 | | |
| Pltfs Ex 697 | 6/16/20 | South Texas Post Orders | GEO-Novoa_00177736 | GEO-Novoa_00177742 | | |
| Pltfs Ex 698 | 6/26/20 | Contra Costa Public Records | GEO-Novoa_00070899 | GEO-Novoa_00071018 | | |
| Pltfs Ex 699 | 7/7/20 | Mesa Verde Post Orders | GEO-Novoa_00177693 | GEO-Novoa_00177702 | | |
| Pltfs Ex 700 | 8/00/20 | Daily Allowance Wage Scale | GEO-Novoa_00169202 | GEO-Novoa_00169202 | | |
| Pltfs Ex 701 | 8/4/20 | Adelanto HUSP | GEO-Novoa_00070374 | GEO-Novoa_00070379 | | |
| Pltfs Ex 702 | 8/17/20 | Detainee Application Roster | GEO-Novoa_00071218 | GEO-Novoa_00071226 | | |
| Pltfs Ex 703 | 8/18/20 | Detainee Application Roster | GEO-Novoa_00071227 | GEO-Novoa_00071235 | | |
| Pltfs Ex 704 | 9/8/20 | Detainee Application Roster | GEO-Novoa_00159173 | GEO-Novoa_00159183 | | |
| Pltfs Ex 705 | 9/9/20 | Detainee Application Roster | GEO-Novoa_00159184 | GEO-Novoa_00159194 | | |
| Pltfs Ex 706 | 9/10/20 | Detainee Application Roster | GEO-Novoa_00159195 | GEO-Novoa_00159205 | | |
| Pltfs Ex 707 | 9/11/20 | Detainee Application Roster | GEO-Novoa_00159206 | GEO-Novoa_00159217 | | |
| Pltfs Ex 708 | 9/12/20 | Detainee Weekly Schedule | GEO-Novoa_00159223 | GEO-Novoa_00159232 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 709** | 9/12/20 | Detainee Weekly Schedule | GEO-Novoa_00159218 | GEO-Novoa_00159222 | | |
| **Pltfs Ex 710** | 9/17/20 | NWIPC Post Orders | GEO-Novoa_00177743 | GEO-Novoa_00177776 | | |
| **Pltfs Ex 711** | 9/18/20 | Eml re Detainee Environmental Health & Safety | GEO-Novoa_00169203 | GEO-Novoa_00169204 | | |
| **Pltfs Ex 712** | 9/18/20 | Pine Prairie Post Orders | GEO-Novoa_00177722 | GEO-Novoa_00177727 | | |
| **Pltfs Ex 713** | 9/21/20 | Adelanto facility details Childers Ex 8 | GEO-Novoa_00052803 | GEO-Novoa_00052804 | | |
| **Pltfs Ex 714** | 9/21/20 | Aurora Post Orders w Redlines | GEO-Novoa_00177668 | GEO-Novoa_00177688 | | |
| **Pltfs Ex 715** | 9/21/20 | BSCAI Production Rates Recommendations Childers Ex 2 | None | None | | |
| **Pltfs Ex 716** | 9/21/20 | Custodial Staffing Guidelines for Educational Facilities Childers Ex 4 | None | None | | |
| **Pltfs Ex 717** | 9/21/20 | Detainee Payroll Spreadsheet Childers Ex 5 | GEO-Novoa_00011181 | GEO-Novoa_00011192 | | |
| **Pltfs Ex 718** | 9/21/20 | Expert Decl. of Childers Ex 1 | None | None | | |
| **Pltfs Ex 719** | 9/21/20 | GEO Final Confirmed Proposal Submission Childers Ex 6 | GEO-Novoa_00041372 | GEO-Novoa_00041623 | | |
| **Pltfs Ex 720** | 9/21/20 | Request for Authorization of Additional Classification and Rate Childers Ex 7 | GEO-Novoa_00033621 | GEO-Novoa_00033624 | | |
| **Pltfs Ex 721** | 9/24/20 | Annotated Table 3 of Bland Amd Report (DepoEx 208) | None | None | | |
| **Pltfs Ex 722** | 9/25/20 | Changes in EEG Alpha Frequency & Evoked Response Latency During Solitary Confinement Haney Ex 4 | None | None | | |
| **Pltfs Ex 723** | 9/25/20 | Ex 2 to Expert Decl. of Schlanger Ex 4 | None | None | | |
| **Pltfs Ex 724** | 9/25/20 | Haney Decl. Haney Ex 1 | None | None | | |
| **Pltfs Ex 725** | 9/25/20 | ICE FY 2012 Archived website Schlanger Ex 7 | None | None | | |
| **Pltfs Ex 726** | 9/25/20 | Ltr from ICE re Expert Decl. of Schlanger Ex 3 | None | None | | |
| **Pltfs Ex 727** | 9/25/20 | NPR Obama Admin Deported Record 1.5 Million People Schlanger Ex 5 | None | None | | |
| **Pltfs Ex 728** | 9/25/20 | Schlanger Curriculum Vitae Schlanger Ex 1 | None | None | | |
| **Pltfs Ex 729** | 9/25/20 | Schlanger Decl Schlanger Ex 2 | None | None | | |
| **Pltfs Ex 730** | 9/25/20 | The Psychological Effects of Solitary Confinement article Haney Ex 3 | None | None | | |
| **Pltfs Ex 731** | 9/29/20 | Detainee Application Roster | GEO-Novoa_00177360 | GEO-Novoa_00177369 | | |
| **Pltfs Ex 732** | 9/30/20 | Detainee Application Roster | GEO-Novoa_00177370 | GEO-Novoa_00177379 | | |
| **Pltfs Ex 733** | 10/1/20 | Detainee Application Roster | GEO-Novoa_00177380 | GEO-Novoa_00177391 | | |
| **Pltfs Ex 734** | 10/2/20 | Detainee Application Roster | GEO-Novoa_00177392 | GEO-Novoa_00177401 | | |
| **Pltfs Ex 735** | 10/5/20 | Detainee Application Roster | GEO-Novoa_00177402 | GEO-Novoa_00177412 | | |
| **Pltfs Ex 736** | 10/6/20 | Detainee Application Roster | GEO-Novoa_00177413 | GEO-Novoa_00177422 | | |
| **Pltfs Ex 737** | 10/7/20 | Detainee Application Roster | GEO-Novoa_00177423 | GEO-Novoa_00177432 | | |
| **Pltfs Ex 738** | 10/8/20 | Detainee Application Roster | GEO-Novoa_00177286 | GEO-Novoa_00177295 | | |
| **Pltfs Ex 739** | 10/9/20 | Detainee Application Roster | GEO-Novoa_00177296 | GEO-Novoa_00177307 | | |
| **Pltfs Ex 740** | 10/12/20 | Detainee Application Roster | GEO-Novoa_00177433 | GEO-Novoa_00177442 | | |
| **Pltfs Ex 741** | 10/13/20 | Detainee Application Roster | GEO-Novoa_00177443 | GEO-Novoa_00177453 | | |
| **Pltfs Ex 742** | 10/14/20 | Detainee Application Roster | GEO-Novoa_00177308 | GEO-Novoa_00177318 | | |
| **Pltfs Ex 743** | 10/15/20 | Detainee Application Roster | GEO-Novoa_00177454 | GEO-Novoa_00177463 | | |
| **Pltfs Ex 744** | 10/16/20 | Detainee Application Roster | GEO-Novoa_00177319 | GEO-Novoa_00177328 | | |
| **Pltfs Ex 745** | 10/19/20 | Detainee Application Roster | GEO-Novoa_00177464 | GEO-Novoa_00177473 | | |
| **Pltfs Ex 746** | 10/20/20 | Detainee Application Roster | GEO-Novoa_00177474 | GEO-Novoa_00177484 | | |
| **Pltfs Ex 747** | 10/21/20 | Detainee Application Roster | GEO-Novoa_00177485 | GEO-Novoa_00177493 | | |
| **Pltfs Ex 748** | 10/22/20 | Detainee Application Roster | GEO-Novoa_00177494 | GEO-Novoa_00177501 | | |
| **Pltfs Ex 749** | 10/23/20 | Detainee Application Roster | GEO-Novoa_00177502 | GEO-Novoa_00177509 | | |
| **Pltfs Ex 750** | 10/26/20 | Detainee Application Roster | GEO-Novoa_00177329 | GEO-Novoa_00177335 | | |
| **Pltfs Ex 751** | 10/27/20 | Detainee Application Roster | GEO-Novoa_00177510 | GEO-Novoa_00177517 | | |
| **Pltfs Ex 752** | 10/28/20 | Detainee Application Roster | GEO-Novoa_00177518 | GEO-Novoa_00177526 | | |
| **Pltfs Ex 753** | 10/29/20 | Detainee Application Roster | GEO-Novoa_00177527 | GEO-Novoa_00177534 | | |
| **Pltfs Ex 754** | 10/30/20 | Detainee Application Roster | GEO-Novoa_00177535 | GEO-Novoa_00177542 | | |
| **Pltfs Ex 755** | 11/2/20 | Detainee Application Roster | GEO-Novoa_00177336 | GEO-Novoa_00177343 | | |
| **Pltfs Ex 756** | 11/3/20 | Detainee Application Roster | GEO-Novoa_00177543 | GEO-Novoa_00177550 | | |
| **Pltfs Ex 757** | 11/4/20 | Detainee Application Roster | GEO-Novoa_00177344 | GEO-Novoa_00177351 | | |
| **Pltfs Ex 758** | 11/5/20 | Detainee Application Roster | GEO-Novoa_00177352 | GEO-Novoa_00177359 | | |
| **Pltfs Ex 759** | 11/6/20 | Detainee Application Roster | GEO-Novoa_00177551 | GEO-Novoa_00177558 | | |
| **Pltfs Ex 760** | 11/9/20 | Detainee Application Roster | GEO-Novoa_00177559 | GEO-Novoa_00177566 | | |
| **Pltfs Ex 761** | 11/10/20 | Detainee Application Roster | GEO-Novoa_00177567 | GEO-Novoa_00177574 | | |
| **Pltfs Ex 762** | 11/11/20 | Detainee Application Roster | GEO-Novoa_00177575 | GEO-Novoa_00177581 | | |
| **Pltfs Ex 763** | 11/12/20 | Detainee Application Roster | GEO-Novoa_00177582 | GEO-Novoa_00177588 | | |
| **Pltfs Ex 764** | 11/13/20 | Detainee Application Roster | GEO-Novoa_00177589 | GEO-Novoa_00177595 | | |
| **Pltfs Ex 765** | 11/16/20 | Detainee Application Roster | GEO-Novoa_00177596 | GEO-Novoa_00177602 | | |
| **Pltfs Ex 766** | 11/17/20 | Detainee Application Roster | GEO-Novoa_00177603 | GEO-Novoa_00177609 | | |
| **Pltfs Ex 767** | 11/18/20 | Detainee Application Roster | GEO-Novoa_00177610 | GEO-Novoa_00177616 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pltfs Ex 768 | 11/18/20 | South Louisiana Post Orders | GEO-Novoa_00177640 | GEO-Novoa_00177645 | | |
| Pltfs Ex 769 | None | Adelanto Desert Sands Overview | GEO-Novoa_00052792 | GEO-Novoa_00052792 | | |
| Pltfs Ex 770 | None | Adelanto Detention Facility Welcome Book-American Correctional Association Audit | None | None | | |
| Pltfs Ex 771 | None | Adelanto GEO Standards Compliance Checklist with examples | GEO-Novoa_00096705 | GEO-Novoa_00096722 | | |
| Pltfs Ex 772 | None | Adelanto GEO Standards Compliance Checklist with examples | GEO-Novoa_00121711 | GEO-Novoa_00121724 | | |
| Pltfs Ex 773 | None | Adelanto Kitchen Facts | GEO-Novoa_00000705 | GEO-Novoa_00000706 | | |
| Pltfs Ex 774 | None | Adelanto VWP Agreement | GEO-Novoa_00168674 | GEO-Novoa_00168674 | | |
| Pltfs Ex 775 | None | Adelanto VWP Application | GEO-Novoa_00078432 | GEO-Novoa_00078432 | | |
| Pltfs Ex 776 | None | Adelanto- Kitchen Facts | GEO-Novoa_00000704 | GEO-Novoa_00000704 | | |
| Pltfs Ex 777 | None | ANNUAL IMPACT OF REPLACING DETAINEES WITH GEO EMPLOYEES | GEO-Novoa_00178340 | GEO-Novoa_00178340 | | |
| Pltfs Ex 778 | None | Attachments to ICE Contract | GEO-Novoa_00040886 | GEO-Novoa_00042576 | | |
| Pltfs Ex 779 | None | Barber Shop and Barber Oversight | GEO-Novoa_00000667 | GEO-Novoa_00000667 | | |
| Pltfs Ex 780 | None | Cleaning Crew Schedules East West | GEO-Novoa_00000080 | GEO-Novoa_00000080 | | |
| Pltfs Ex 781 | None | Compliance checklist | GEO-Novoa_00002226 | GEO-Novoa_00002261 | | |
| Pltfs Ex 782 | None | Detainee Barber Rules | GEO-Novoa_00000664 | GEO-Novoa_00000664 | | |
| Pltfs Ex 783 | None | Detainee File for Winston Walters | GEO-Novoa_00026537 | GEO-Novoa_00026608 | | |
| Pltfs Ex 784 | None | Detainee file for Winston Walters | GEO-Novoa_00026503 | GEO-Novoa_00026536 | | |
| Pltfs Ex 785 | None | Detainee Kitchen Workers' Schedules | GEO-Novoa_00000093 | GEO-Novoa_00000093 | | |
| Pltfs Ex 786 | None | Detainee Payroll Sheet | GEO-Novoa_00071019 | GEO-Novoa_00071023 | | |
| Pltfs Ex 787 | None | Detainee Payroll Sheet | GEO-Novoa_00071024 | GEO-Novoa_00071028 | | |
| Pltfs Ex 788 | None | Detainee Payroll Sheet | GEO-Novoa_00071029 | GEO-Novoa_00071033 | | |
| Pltfs Ex 789 | None | Detainee Payroll Sheet | GEO-Novoa_00071034 | GEO-Novoa_00071038 | | |
| Pltfs Ex 790 | None | Detainee Payroll Sheet | GEO-Novoa_00071039 | GEO-Novoa_00071043 | | |
| Pltfs Ex 791 | None | Detainee Payroll Sheet | GEO-Novoa_00071044 | GEO-Novoa_00071048 | | |
| Pltfs Ex 792 | None | Detainee Payroll Sheet | GEO-Novoa_00071049 | GEO-Novoa_00071053 | | |
| Pltfs Ex 793 | None | Detainee Payroll Sheet | GEO-Novoa_00071054 | GEO-Novoa_00071058 | | |
| Pltfs Ex 794 | None | Detainee Payroll Sheet | GEO-Novoa_00071059 | GEO-Novoa_00071063 | | |
| Pltfs Ex 795 | None | Detainee Payroll Sheet | GEO-Novoa_00071064 | GEO-Novoa_00071068 | | |
| Pltfs Ex 796 | None | Detainee Payroll Sheet | GEO-Novoa_00071069 | GEO-Novoa_00071080 | | |
| Pltfs Ex 797 | None | Detainee Payroll Sheet | GEO-Novoa_00071081 | GEO-Novoa_00071093 | | |
| Pltfs Ex 798 | None | Detainee Payroll Sheet | GEO-Novoa_00071094 | GEO-Novoa_00071106 | | |
| Pltfs Ex 799 | None | Detainee Payroll Sheet | GEO-Novoa_00071107 | GEO-Novoa_00071119 | | |
| Pltfs Ex 800 | None | Detainee Payroll Sheet | GEO-Novoa_00071120 | GEO-Novoa_00071132 | | |
| Pltfs Ex 801 | None | Detainee Payroll Sheet | GEO-Novoa_00071133 | GEO-Novoa_00071142 | | |
| Pltfs Ex 802 | None | Detainee Payroll Sheet | GEO-Novoa_00071143 | GEO-Novoa_00071153 | | |
| Pltfs Ex 803 | None | Detainee Payroll Sheet | GEO-Novoa_00071154 | GEO-Novoa_00071164 | | |
| Pltfs Ex 804 | None | Detainee Payroll Sheet | GEO-Novoa_00071165 | GEO-Novoa_00071175 | | |
| Pltfs Ex 805 | None | Detainee Payroll Sheet | GEO-Novoa_00071176 | GEO-Novoa_00071185 | | |
| Pltfs Ex 806 | None | Detainee Payroll Sheet | GEO-Novoa_00071236 | GEO-Novoa_00071240 | | |
| Pltfs Ex 807 | None | Detainee Payroll Sheet | GEO-Novoa_00071241 | GEO-Novoa_00071249 | | |
| Pltfs Ex 808 | None | Detainee Payroll Sheet | GEO-Novoa_00071250 | GEO-Novoa_00071259 | | |
| Pltfs Ex 809 | None | Detainee Payroll Sheet | GEO-Novoa_00071260 | GEO-Novoa_00071263 | | |
| Pltfs Ex 810 | None | Detainee Tasks | GEO-Novoa_00179810 | GEO-Novoa_00179810 | | |
| Pltfs Ex 811 | None | Detainee VWP Agreement | GEO-Novoa_00000665 | GEO-Novoa_00000665 | | |
| Pltfs Ex 812 | None | Detainee Work Crew Details | GEO-Novoa_00179809 | GEO-Novoa_00179809 | | |
| Pltfs Ex 813 | None | Food Serv Manual, Forms, Production Serv Rec | GEO-Novoa_00000051 | GEO-Novoa_00000069 | | |
| Pltfs Ex 814 | None | GEO Adelanto Standards compliance checklist | GEO-Novoa_00006344 | GEO-Novoa_00006395 | | |
| Pltfs Ex 815 | None | GEO Isolation Dorm Procedures | GEO-Novoa_00070640 | GEO-Novoa_00070640 | | |
| Pltfs Ex 816 | None | GEO MHU Isolation Cell Procedures | GEO-Novoa_00070641 | GEO-Novoa_00070641 | | |
| Pltfs Ex 817 | None | GEO Western Division Staffing Plan | GEO-Novoa_00049254 | GEO-Novoa_00049254 | | |
| Pltfs Ex 818 | None | ICE Contractor G-391 Upload Template | GEO-Novoa_00040888 | GEO-Novoa_00040888 | | |
| Pltfs Ex 819 | None | ICE Detention Services Cost Statement | GEO-Novoa_00161979 | GEO-Novoa_00161979 | | |
| Pltfs Ex 820 | None | ICE National Detainee Handbook | GEO-Novoa_00078213 | GEO-Novoa_00078233 | | |
| Pltfs Ex 821 | None | ICE slide deck - Trauma Informed Care | GEO-Novoa_00008928 | GEO-Novoa_00008954 | | |
| Pltfs Ex 822 | None | ICE Uniform Corrective Action Plan - Adelanto | GEO-Novoa_00099162 | GEO-Novoa_00099176 | | |
| Pltfs Ex 823 | None | ISGA, Statement of Work, EROIGSA-11-003, Contract Modifications | GEO-Novoa_00037530 | GEO-Novoa_00037714 | | |
| Pltfs Ex 824 | None | Jose Manuel Azurdia-Hernandez Detainee Death Review | GEO-Novoa_00098569 | GEO-Novoa_00098587 | | |
| Pltfs Ex 825 | None | Memo re maintenance areas | GEO-Novoa_00002307 | GEO-Novoa_00002310 | | |
| Pltfs Ex 826 | None | NWIPC Detainee Listing | GEO-Novoa_00169453 | GEO-Novoa_00169453 | | |
| Pltfs Ex 827 | None | Order for Supplies, VWP SOW ISGA | GEO-Novoa_00033734 | GEO-Novoa_00033816 | | |
| Pltfs Ex 828 | None | Photo of Food | GEO-Novoa_00029287 | GEO-Novoa_00029287 | | |
| Pltfs Ex 829 | None | Photo of Food | GEO-Novoa_00029288 | GEO-Novoa_00029288 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Pltfs Ex 830** | None | Photo of Food | GEO-Novoa_00029289 | GEO-Novoa_00029289 | | |
| **Pltfs Ex 831** | None | Photo of Food | GEO-Novoa_00029290 | GEO-Novoa_00029290 | | |
| **Pltfs Ex 832** | None | Policy 8.1.8 Detainee Work Plan | GEO-Novoa_00000147 | GEO-Novoa_00000170 | | |
| **Pltfs Ex 833** | None | Proposal preparation instructions re preparing jail services cost statement | GEO-Novoa_00033960 | GEO-Novoa_00033960 | | |
| **Pltfs Ex 834** | None | Requirement Statement | GEO-Novoa_00041143 | GEO-Novoa_00041143 | | |
| **Pltfs Ex 835** | None | Room Sanitation - Issues & Corrective Action | GEO-Novoa_00169113 | GEO-Novoa_00169114 | | |
| **Pltfs Ex 836** | None | Security Policy and Procedure Manuals with Daily Activity | GEO-Novoa_00005009 | GEO-Novoa_00005025 | | |
| **Pltfs Ex 837** | None | Seg Order re refusing to obey | GEO-Novoa_00170655 | GEO-Novoa_00170656 | | |
| **Pltfs Ex 838** | None | Summary of Major Changes between the 2008 and 2011 PBNDS | GEO-Novoa_00036458 | GEO-Novoa_00036497 | | |
| **Pltfs Ex 839** | None | Trustee Safety Training | GEO-Novoa_00000662 | GEO-Novoa_00000662 | | |
| **Pltfs Ex 840** | None | Video- Detainee Orientation Video | GEO-Novoa_00035038 | GEO-Novoa_00035038 | | |
| **Pltfs Ex 841** | None | Video- Detainee Orientation Video Spanish | GEO-Novoa_00035041 | GEO-Novoa_00035041 | | |
| **Pltfs Ex 842** | None | Video - Know Your Rights Video | GEO-Novoa_00035039 | GEO-Novoa_00035039 | | |
| **Pltfs Ex 843** | None | Video - Know Your Rights Video Spanish | GEO-Novoa_00035042 | GEO-Novoa_00035042 | | |
| **Pltfs Ex 844** | None | Video Slides - Detainee Orientation Video | GEO-Novoa_00035038 | GEO-Novoa_00035038 | | |
| **Pltfs Ex 845** | None | Warehouse Worker job description | GEO-Novoa_00000785 | GEO-Novoa_00000785 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Defs Ex 1000** | | 8.1.8 Detainee Work Program (Local Policy).pdf | GEO-Novoa_00000147 | | | |
| **Defs Ex 1001** | | [EXTERNAL] FW: ODO Compliance Inspection - Adelanto ICE Processing Center - Closeout Report | GEO-Novoa_00158351 | | | |
| **Defs Ex 1002** | | [EXTERNAL] FW: ODO inspection results (March 12-14, 2019 inspection) | GEO-Novoa_00158127 | | | |
| **Defs Ex 1003** | | [EXTERNAL] RE: Environmental Health and Safety | GEO-Novoa_00169203 | | | |
| **Defs Ex 1004** | | [EXTERNAL] RE: Volunteer Work Program | GEO-Novoa_00169296 | | | |
| **Defs Ex 1005** | | Detainee Handbook / Email re. updated disciplinary policies | GEO-Novoa_00079349 | | | |
| **Defs Ex 1006** | | Detainee Handbook / Email re. updated disciplinary policies | GEO-Novoa_00079259 | | | |
| **Defs Ex 1007** | | Pine Prairie Detainee Handbook | GEO-Novoa_00078150 | | | |
| **Defs Ex 1008** | | 007 Security Sergeants.docx | GEO-Novoa_00171487 | | | |
| **Defs Ex 1009** | | 008 Correctional  - Floor Officers.docx | GEO-Novoa_00171512 | | | |
| **Defs Ex 1010** | | 015 Security Control Room.docx | GEO-Novoa_00171501 | | | |
| **Defs Ex 1011** | | 020 Restricted Housing Unit.docx | GEO-Novoa_00171507 | | | |
| **Defs Ex 1012** | | 09)2012 Detainee Handbook.pdf | GEO-Novoa_00162205 | | | |
| **Defs Ex 1013** | | 1 - Services Agreement with City of Adelanto 5-17-11.pdf | GEO-Novoa_00033724 | | | |
| **Defs Ex 1014** | | 1.1.2 Warden.doc | GEO-Novoa_00171804 | | | |
| **Defs Ex 1015** | | 1.1.3 Organizational Chart.doc | GEO-Novoa_00171754 | | | |
| **Defs Ex 1016** | | 1.1.6 Public and Media Access to Facility.doc | GEO-Novoa_00171985 | | | |
| **Defs Ex 1017** | | 1.1.9 Position Control.doc | GEO-Novoa_00171885 | | | |
| **Defs Ex 1018** | | 1.2.1 Facility Goals.doc | GEO-Novoa_00171982 | | | |
| **Defs Ex 1019** | | 1.2.3 Policy & Procedure Manual.doc | GEO-Novoa_00171799 | | | |
| **Defs Ex 1020** | | 1.3.1 Roles of Outside Agencies Companies.doc | GEO-Novoa_00171699 | | | |
| **Defs Ex 1021** | | 1.3.3 Detainee-Related Official contacts.doc | GEO-Novoa_00171845 | | | |
| **Defs Ex 1022** | | 1.3.4 Community Advisory Board.doc | GEO-Novoa_00171803 | | | |
| **Defs Ex 1023** | | 1.3.5 Workplace Violence.doc | GEO-Novoa_00171899 | | | |
| **Defs Ex 1024** | | 1/12/15 email attaching Adelanto man days invoice | GEO-Novoa_00057615 | | | |
| **Defs Ex 1025** | | 1/12/17 email attaching summary of 2016 revisions to 2011 PBNDS | GEO-Novoa_00116026 | | | |
| **Defs Ex 1026** | | 10.1.1 Sexual Abuse.Assault Prevention & Intervention Program.doc | GEO-Novoa_00171900 | | | |
| **Defs Ex 1027** | | 10.1.10 Search of Detainees 2019.pdf | GEO-Novoa_00166185 | | | |
| **Defs Ex 1028** | | 10.1.10 Search of Detainees.doc | GEO-Novoa_00171717 | | | |
| **Defs Ex 1029** | | 10.1.11  Control of Firearms and Other Security Equipment (Armory).doc | GEO-Novoa_00171924 | | | |
| **Defs Ex 1030** | | 10.1.12 Key Control.doc | GEO-Novoa_00171911 | | | |
| **Defs Ex 1031** | | 10.1.13 Tool Control.doc | GEO-Novoa_00171674 | | | |
| **Defs Ex 1032** | | 10.1.14 Transportation of Detainees.doc | GEO-Novoa_00171797 | | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 1033** | 10.1.15 Perimeter Security.doc | GEO-Novoa_00171831 | | |
| **Defs Ex 1034** | 10.1.16 Evidence.doc | GEO-Novoa_00171640 | | |
| **Defs Ex 1035** | 10.1.17 Contraband Control.doc | GEO-Novoa_00171749 | | |
| **Defs Ex 1036** | 10.1.18 Security Inspections rev 09.30.15.doc | GEO-Novoa_00172019 | | |
| **Defs Ex 1037** | 10.1.1-A Investigating Allegations of Sexually Abusive Behavior (PREA) and Evidence Collection (2).doc | GEO-Novoa_00172005 | | |
| **Defs Ex 1038** | 10.1.2 Detainee Movement In-Out Facility.doc | GEO-Novoa_00171663 | | |
| **Defs Ex 1039** | 10.1.20 Staff Coverage.doc | GEO-Novoa_00172027 | | |
| **Defs Ex 1040** | 10.1.21 Rear Gate and Perimeter and Control.doc | GEO-Novoa_00172029 | | |
| **Defs Ex 1041** | 10.1.23 Correctional Emergency Response Team (CERT).doc | GEO-Novoa_00171814 | | |
| **Defs Ex 1042** | 10.1.24 CERT Screening & Selection.doc | GEO-Novoa_00171740 | | |
| **Defs Ex 1043** | 10.1.25 CERT Training.doc | GEO-Novoa_00171742 | | |
| **Defs Ex 1044** | 10.1.26 CERT Uniforms, Tactical Equipment, Weapons & Firearms.doc | GEO-Novoa_00171981 | | |
| **Defs Ex 1045** | 10.1.27 CERT Activation Plans.doc | GEO-Novoa_00171971 | | |
| **Defs Ex 1046** | 10.1.2a Intake procedures - revised 3.15.16.doc | GEO-Novoa_00171623 | | |
| **Defs Ex 1047** | 10.1.3 Central Log and Population.doc | GEO-Novoa_00172025 | | |
| **Defs Ex 1048** | 10.1.4  Post Orders.doc | GEO-Novoa_00171806 | | |
| **Defs Ex 1049** | 10.1.5 Control Room.doc | GEO-Novoa_00171743 | | |
| **Defs Ex 1050** | 10.1.6 Detainee Movement.doc | GEO-Novoa_00172003 | | |
| **Defs Ex 1051** | 10.1.7 Use of Force Continuum and Restraints.doc | GEO-Novoa_00171925 | | |
| **Defs Ex 1052** | 10.1.8 Facility Inspection and Permanent Logs.doc | GEO-Novoa_00171707 | | |
| **Defs Ex 1053** | 10.1.9 Principles & Procedures for Detainee Counts.doc | GEO-Novoa_00171810 | | |
| **Defs Ex 1054** | 10.2.1 detainee searches.pdf | GEO-Novoa_00120461 | | |
| **Defs Ex 1055** | 10.2.1 Environmental Health and Safety 2019.pdf | GEO-Novoa_00166199 | | |
| **Defs Ex 1056** | 10.2.1 Environmental Health and Safety.doc | GEO-Novoa_00171643 | | |
| **Defs Ex 1057** | 10.2.11- ADF Special Management Unit.pdf | GEO-Novoa_00013929 | | |
| **Defs Ex 1058** | 10.2.11- ADF.doc | GEO-Novoa_00006076 | | |
| **Defs Ex 1059** | 10.2.11- ADFE.doc | GEO-Novoa_00006104 | | |
| **Defs Ex 1060** | 10.2.11- ADFE.doc | GEO-Novoa_00006189 | | |
| **Defs Ex 1061** | 10.2.11- ADFE.pdf | GEO-Novoa_00006205 | | |
| **Defs Ex 1062** | 10.2.12-ADF Movement Internal.doc | GEO-Novoa_00006141 | | |
| **Defs Ex 1063** | 10.2.12-ADF Movement Internal.doc | GEO-Novoa_00006173 | | |
| **Defs Ex 1064** | 10.2.12-ADF Movement Internal.pdf | GEO-Novoa_00047117 | | |
| **Defs Ex 1065** | 10.2.12-ADF Movement Internal.pdf | GEO-Novoa_00050671 | | |
| **Defs Ex 1066** | 10.2.12-ADF.doc | GEO-Novoa_00006092 | | |
| **Defs Ex 1067** | 10.2.12-ADFE.doc | GEO-Novoa_00006221 | | |
| **Defs Ex 1068** | 10.2.12-ADFE.pdf | GEO-Novoa_00006225 | | |
| **Defs Ex 1069** | 10.2.12-Movement Internal.doc | GEO-Novoa_00006072 | | |
| **Defs Ex 1070** | 10.2.1-ADF Facility,Detainee Searches.doc | GEO-Novoa_00084410 | | |
| **Defs Ex 1071** | 10.2.1-ADF Facility,Detainee Searches.doc | GEO-Novoa_00084467 | | |
| **Defs Ex 1072** | 10.2.1-ADF Facility,Detainee Searches.doc | GEO-Novoa_00120376 | | |
| **Defs Ex 1073** | 10.2.2 Facility Evacuation.doc | GEO-Novoa_00171631 | | |
| **Defs Ex 1074** | 10.2.26 Detainee Count.pdf | GEO-Novoa_00042666 | | |
| **Defs Ex 1075** | 10.2.26-ADF Detainee count Procedure.doc | GEO-Novoa_00050096 | | |
| **Defs Ex 1076** | 10.2.26-ADF Detainee count Procedure.doc | GEO-Novoa_00005849 | | |
| **Defs Ex 1077** | 10.2.26-ADF Detainee count Procedure.pdf | GEO-Novoa_00047110 | | |
| **Defs Ex 1078** | 10.2.26-ADF Detainee count Procedure.pdf | GEO-Novoa_00050663 | | |
| **Defs Ex 1079** | 10.2.26-ADFE.doc | GEO-Novoa_00005139 | | |
| **Defs Ex 1080** | 10.2.3 Fire Prevention Equipment and Procedures.doc | GEO-Novoa_00171833 | | |
| **Defs Ex 1081** | 10.2.3 General Emergency Plan Policy.pdf | GEO-Novoa_00037901 | | |
| **Defs Ex 1082** | 10.2.4 Emergency Plans 3.4.15.doc | GEO-Novoa_00172022 | | |
| **Defs Ex 1083** | 10.2.5 Tobacco Free Environment.doc | GEO-Novoa_00171684 | | |
| **Defs Ex 1084** | 10.2.9 - ADF Control of Tools,Equipment and Hazardous Material.doc | GEO-Novoa_00004128 | | |
| **Defs Ex 1085** | 10.2.9 - ADF Control of Tools,Equipment and Hazardous Material.doc | GEO-Novoa_00004138 | | |
| **Defs Ex 1086** | 10.3.1 Infractions and Disciplinary Sanctions.doc | GEO-Novoa_00171987 | | |
| **Defs Ex 1087** | 10.3.10-ADF.doc | GEO-Novoa_00001661 | | |
| **Defs Ex 1088** | 10.3.10-ADF.doc | GEO-Novoa_00001795 | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 1089 | 10.3.10-ADF-law Library Technician.pdf | GEO-Novoa_00005252 | | | |
| Defs Ex 1090 | 10.3.12 Recreation.pdf | GEO-Novoa_00120480 | | | |
| Defs Ex 1091 | 10.3.12-ADF.doc | GEO-Novoa_00001665 | | | |
| Defs Ex 1092 | 10.3.12-ADF.doc | GEO-Novoa_00005178 | | | |
| Defs Ex 1093 | 10.3.12-ADF.doc | GEO-Novoa_00084429 | | | |
| Defs Ex 1094 | 10.3.12-ADF.doc | GEO-Novoa_00084486 | | | |
| Defs Ex 1095 | 10.3.12-ADFE.doc | GEO-Novoa_00001808 | | | |
| Defs Ex 1096 | 10.3.17-ADF - Medical Officer.doc | GEO-Novoa_00005195 | | | |
| Defs Ex 1097 | 10.3.17-ADF - Medical Officer.doc | GEO-Novoa_00005204 | | | |
| Defs Ex 1098 | 10.3.17-ADF - Medical Officer.doc | GEO-Novoa_00005212 | | | |
| Defs Ex 1099 | 10.3.17-ADF - Medical Officer.pdf | GEO-Novoa_00005241 | | | |
| Defs Ex 1100 | 10.3.17-ADF - Medical Officer.pdf | GEO-Novoa_00005247 | | | |
| Defs Ex 1101 | 10.3.17-ADF - Medical Officer.pdf | GEO-Novoa_00031482 | | | |
| Defs Ex 1102 | 10.3.17-ADF.doc | GEO-Novoa_00005183 | | | |
| Defs Ex 1103 | 10.3.17-ADF.doc | GEO-Novoa_00005862 | | | |
| Defs Ex 1104 | 10.3.17-ADFE.doc | GEO-Novoa_00005189 | | | |
| Defs Ex 1105 | 10.3.17-Medical Officer.pdf | GEO-Novoa_00005256 | | | |
| Defs Ex 1106 | 10.3.19 Intake officer.pdf | GEO-Novoa_00120485 | | | |
| Defs Ex 1107 | 10.3.19-ADF.doc | GEO-Novoa_00084434 | | | |
| Defs Ex 1108 | 10.3.19-ADF.doc | GEO-Novoa_00084491 | | | |
| Defs Ex 1109 | 10.3.20-ADF.doc | GEO-Novoa_00001670 | | | |
| Defs Ex 1110 | 10.3.28-ADF - Utility Officer.doc | GEO-Novoa_00006271 | | | |
| Defs Ex 1111 | 10.3.28-ADF - Utility Officer.doc | GEO-Novoa_00006277 | | | |
| Defs Ex 1112 | 10.3.28-ADF - Utility Officer.pdf | GEO-Novoa_00006319 | | | |
| Defs Ex 1113 | 10.3.28-ADF - Utility Officer.pdf | GEO-Novoa_00006329 | | | |
| Defs Ex 1114 | 10.3.28-ADF - Utility Officer.pdf | GEO-Novoa_00006335 | | | |
| Defs Ex 1115 | 10.3.28-ADF.doc | GEO-Novoa_00006128 | | | |
| Defs Ex 1116 | 10.3.28-ADF.doc | GEO-Novoa_00006249 | | | |
| Defs Ex 1117 | 10.3.28-ADFE.doc | GEO-Novoa_00006255 | | | |
| Defs Ex 1118 | 10.3.29-ADF.doc | GEO-Novoa_00001673 | | | |
| Defs Ex 1119 | 10.3.31-ADF - Sergeant.pdf | GEO-Novoa_00002210 | | | |
| Defs Ex 1120 | 10.3.3-ADF - Shift Supervisor Post Order.pdf | GEO-Novoa_00002201 | | | |
| Defs Ex 1121 | 10.3.3-ADFE.DOC | GEO-Novoa_00001799 | | | |
| Defs Ex 1122 | 10.3.5-ADF - Housing Unit Officer.pdf | GEO-Novoa_00002177 | | | |
| Defs Ex 1123 | 10.3.5-ADF - Housing Unit Officer.pdf | GEO-Novoa_00014032 | | | |
| Defs Ex 1124 | 10.3.5-ADF - Housing Unit Officer.pdf | GEO-Novoa_00014043 | | | |
| Defs Ex 1125 | 10.3.7 Segregation.pdf | GEO-Novoa_00120470 | | | |
| Defs Ex 1126 | 10.3.7-ADF.doc | GEO-Novoa_00084419 | | | |
| Defs Ex 1127 | 10.3.7-ADF.doc | GEO-Novoa_00084476 | | | |
| Defs Ex 1128 | 10.3.8-ADF - Classification Officer.doc | GEO-Novoa_00000464 | | | |
| Defs Ex 1129 | 10.3.8-ADF - Classification Officer.doc | GEO-Novoa_00000468 | | | |
| Defs Ex 1130 | 10.3.8-ADF - Classification Officer.doc | GEO-Novoa_00001813 | | | |
| Defs Ex 1131 | 10.3.8-ADF - Classification Officer.pdf | GEO-Novoa_00000506 | | | |
| Defs Ex 1132 | 10.3.8-ADF - Classification Officer.pdf | GEO-Novoa_00000510 | | | |
| Defs Ex 1133 | 10.3.8-ADF - Classification Officer.pdf | GEO-Novoa_00000521 | | | |
| Defs Ex 1134 | 10.3.8-ADF.doc | GEO-Novoa_00000456 | | | |
| Defs Ex 1135 | 10.3.8-ADFE.doc | GEO-Novoa_00000460 | | | |
| Defs Ex 1136 | 10.4.1  Restricted Housing Unit. Administrative Restriction.doc | GEO-Novoa_00171815 | | | |
| Defs Ex 1137 | 10.4.2 RHU. Disciplinary Restriction.doc | GEO-Novoa_00171893 | | | |
| Defs Ex 1138 | 10.4.3 Hunger Strikes.doc | GEO-Novoa_00171744 | | | |
| Defs Ex 1139 | 10.4.4 Geo Tour - Pipe II.doc | GEO-Novoa_00171691 | | | |
| Defs Ex 1140 | 10.5.1 Detainee on Employee Workplace Violence and Exposure Reduction Procedures.doc | GEO-Novoa_00171757 | | | |
| Defs Ex 1141 | 10.5.2 Suicide Recognition and Prevention.doc | GEO-Novoa_00171753 | | | |
| Defs Ex 1142 | 10/1/16 email attaching RHU placement report for Detainee Pettiwala, Mobin Haji Mohamed A204444923 (protective custody) | GEO-Novoa_00172048 | | | |
| Defs Ex 1143 | 10/20/16 email attaching Adelanto man days invoice | GEO-Novoa_00057869 | | | |
| Defs Ex 1144 | 10/7/16 email attaching RHU placement report for Hassimi, Sale 94706886 (fighting) | GEO-Novoa_00172054 | | | |
| Defs Ex 1145 | 10/8/16 email attaching RHU placement report for Picard Jr, Wayland 539906 (cell phone) | GEO-Novoa_00171579 | | | |
| Defs Ex 1146 | 11 4 1 Admission and Release.pdf | GEO-Novoa_00079020 | | | |
| Defs Ex 1147 | 11 4 1 Admission and Release.pdf | GEO-Novoa_00080917 | | | |
| Defs Ex 1148 | 11.1.1 Food Service Operations.doc | GEO-Novoa_00167844 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1149** | 11.1.1 Food Service Operations.doc | GEO-Novoa_00167969 | | | |
| **Defs Ex 1150** | 11.1.1 Food Service Operations.doc | GEO-Novoa_00168116 | | | |
| **Defs Ex 1151** | 11.1.1 Food Service Operations.doc | GEO-Novoa_00168212 | | | |
| **Defs Ex 1152** | 11.1.1 Food Service Operations.doc | GEO-Novoa_00171764 | | | |
| **Defs Ex 1153** | 11.1.1 Food Service Operations.doc | GEO-Novoa_00172806 | | | |
| **Defs Ex 1154** | 11.1.1 Food Sevice Operations.pdf | GEO-Novoa_00168244 | | | |
| **Defs Ex 1155** | 11.1.1.pdf | GEO-Novoa_00164952 | | | |
| **Defs Ex 1156** | 11.1.1-ADF Staff and Detainee Communcation.doc | GEO-Novoa_00006145 | | | |
| **Defs Ex 1157** | 11.1.1-ADF Staff and Detainee Communcation.doc | GEO-Novoa_00006177 | | | |
| **Defs Ex 1158** | 11.1.1-ADF Staff and Detainee Communcation.pdf | GEO-Novoa_00006340 | | | |
| **Defs Ex 1159** | 11.1.1-ADFE.doc | GEO-Novoa_00006229 | | | |
| **Defs Ex 1160** | 11.1.2 House Keeping.pdf | GEO-Novoa_00170663 | | | |
| **Defs Ex 1161** | 11.1.2 Housekeeping Services.doc | GEO-Novoa_00167876 | | | |
| **Defs Ex 1162** | 11.1.2 Housekeeping Services.doc | GEO-Novoa_00167905 | | | |
| **Defs Ex 1163** | 11.1.2 Housekeeping Services.doc | GEO-Novoa_00168001 | | | |
| **Defs Ex 1164** | 11.1.2 Housekeeping Services.doc | GEO-Novoa_00171835 | | | |
| **Defs Ex 1165** | 11.1.2 Housekeeping Services.doc | GEO-Novoa_00172758 | | | |
| **Defs Ex 1166** | 11.1.2 Housekeeping Services[2].pdf | GEO-Novoa_00164984 | | | |
| **Defs Ex 1167** | 11.1.2 Housekeeping Services[3].pdf | GEO-Novoa_00164992 | | | |
| **Defs Ex 1168** | 11.1.2 Housekeeping Services[4].pdf | GEO-Novoa_00165000 | | | |
| **Defs Ex 1169** | 11.1.2 Housekeeping Services[5].pdf | GEO-Novoa_00165008 | | | |
| **Defs Ex 1170** | 11.1.2 Housekeeping Services[6].pdf | GEO-Novoa_00165016 | | | |
| **Defs Ex 1171** | 11.1.2 Housekeeping Services[7].pdf | GEO-Novoa_00165024 | | | |
| **Defs Ex 1172** | 11.1.2 Housekeeping Services2.doc | GEO-Novoa_00167912 | | | |
| **Defs Ex 1173** | 11.1.2 Sanitation and Housekeeping Services.doc | GEO-Novoa_00168148 | | | |
| **Defs Ex 1174** | 11.1.2 Sanitation and Housekeeping Services.doc | GEO-Novoa_00168276 | | | |
| **Defs Ex 1175** | 11.1.2.pdf | GEO-Novoa_00168049 | | | |
| **Defs Ex 1176** | 11.1.2-ADF.doc | GEO-Novoa_00024210 | | | |
| **Defs Ex 1177** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00167884 | | | |
| **Defs Ex 1178** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00167891 | | | |
| **Defs Ex 1179** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00167960 | | | |
| **Defs Ex 1180** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00168097 | | | |
| **Defs Ex 1181** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00168199 | | | |
| **Defs Ex 1182** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00168327 | | | |
| **Defs Ex 1183** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00171876 | | | |
| **Defs Ex 1184** | 11.1.3 Det. Clothing, Bedding, Linen Supplies and Hygiene Kits.doc | GEO-Novoa_00172740 | | | |
| **Defs Ex 1185** | 11.1.3 Detainee Clothing, Bedding, Linen Supplies and Hygiene 2020.pdf | GEO-Novoa_00166219 | | | |
| **Defs Ex 1186** | 11.1.3.pdf | GEO-Novoa_00168101 | | | |
| **Defs Ex 1187** | 11.1.3.pdf | GEO-Novoa_00168203 | | | |
| **Defs Ex 1188** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00167887 | | | |
| **Defs Ex 1189** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00167894 | | | |
| **Defs Ex 1190** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00167964 | | | |
| **Defs Ex 1191** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00168105 | | | |
| **Defs Ex 1192** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00168207 | | | |
| **Defs Ex 1193** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00168331 | | | |
| **Defs Ex 1194** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00171713 | | | |
| **Defs Ex 1195** | 11.1.4 Bathing and Hair Care for Detainees.doc | GEO-Novoa_00172749 | | | |
| **Defs Ex 1196** | 11.1.4.pdf | GEO-Novoa_00168110 | | | |
| **Defs Ex 1197** | 11.1.5 Detainee Medical Services.doc | GEO-Novoa_00172744 | | | |
| **Defs Ex 1198** | 11.1.5 Detainee.Offender Medical Services.doc | GEO-Novoa_00171966 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 1199 | 11.1.6 Custodial Death Report (Terminal Illness) (1).doc | GEO-Novoa_00171850 | | | |
| Defs Ex 1200 | 11.1.6 Custodial Death Report (Terminal Illness) (1).doc | GEO-Novoa_00172838 | | | |
| Defs Ex 1201 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse (2).pdf | GEO-Novoa_00005674 | | | |
| Defs Ex 1202 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.doc | GEO-Novoa_00005101 | | | |
| Defs Ex 1203 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.doc | GEO-Novoa_00005129 | | | |
| Defs Ex 1204 | 11.1.C-ADF Prevention of Sexual Assault and Abuse.doc | GEO-Novoa_00005575 | | | |
| Defs Ex 1205 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.doc | GEO-Novoa_00005787 | | | |
| Defs Ex 1206 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.doc | GEO-Novoa_00005829 | | | |
| Defs Ex 1207 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.doc | GEO-Novoa_00032443 | | | |
| Defs Ex 1208 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00004985 | | | |
| Defs Ex 1209 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005070 | | | |
| Defs Ex 1210 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005264 | | | |
| Defs Ex 1211 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005310 | | | |
| Defs Ex 1212 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005548 | | | |
| Defs Ex 1213 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005734 | | | |
| Defs Ex 1214 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005756 | | | |
| Defs Ex 1215 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005808 | | | |
| Defs Ex 1216 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00006496 | | | |
| Defs Ex 1217 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00006523 | | | |
| Defs Ex 1218 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00006551 | | | |
| Defs Ex 1219 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00031535 | | | |
| Defs Ex 1220 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00031593 | | | |
| Defs Ex 1221 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00031660 | | | |
| Defs Ex 1222 | 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00078969 | | | |
| Defs Ex 1223 | 11.1.6.A-ADF Prevention of Sexual Assault and AbuseIN PROGRESS.doc | GEO-Novoa_00006575 | | | |
| Defs Ex 1224 | 11.1.6.A-ADFE.doc | GEO-Novoa_00005144 | | | |
| Defs Ex 1225 | 11.1.6.A-ADFE.pdf | GEO-Novoa_00005154 | | | |
| Defs Ex 1226 | 11.1.6.A-Prevention of Sexual Assault and Abuse (1).pdf | GEO-Novoa_00032100 | | | |
| Defs Ex 1227 | 11.1.6.A-Prevention of Sexual Assault and Abuse.doc | GEO-Novoa_00005026 | | | |
| Defs Ex 1228 | 11.1.6.A-Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005334 | | | |
| Defs Ex 1229 | 11.1.6.A-Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00005603 | | | |
| Defs Ex 1230 | 11.1.6.A-Prevention of Sexual Assualt and Abuse.pdf | GEO-Novoa_00005627 | | | |
| Defs Ex 1231 | 11.1.7.C-Detainee Visitation.doc | GEO-Novoa_00000993 | | | |
| Defs Ex 1232 | 11.2 2020.pdf | GEO-Novoa_00163181 | | | |
| Defs Ex 1233 | 11.2.1 - ADF.doc | GEO-Novoa_00000236 | | | |
| Defs Ex 1234 | 11.2.1 ATTACH-ADF.doc | GEO-Novoa_00000247 | | | |
| Defs Ex 1235 | 11.2.1 ATTACH-ADF.doc | GEO-Novoa_00007381 | | | |
| Defs Ex 1236 | 11.2.11 Restricted Housing Units (Segregation).pdf | GEO-Novoa_00174561 | | | |
| Defs Ex 1237 | 11.2.11 Restricted Housing Units (Segregation).pdf | GEO-Novoa_00175238 | | | |
| Defs Ex 1238 | 11.2.1-Detainees rules and Disciplinary Procedures.doc | GEO-Novoa_00000180 | | | |
| Defs Ex 1239 | 11.4.1 Admission and Release 2017 final draft 10-12.docx | GEO-Novoa_00080898 | | | |
| Defs Ex 1240 | 11.4.1 Admission and Release 2017 final draft 9 26.docx | GEO-Novoa_00079231 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1241** | 11.4.1 Admission and Release 2017 final draft 9 28.docx | GEO-Novoa_00079211 | | | |
| **Defs Ex 1242** | 11.4.1 Admission and Release.docx | GEO-Novoa_00079041 | | | |
| **Defs Ex 1243** | 11.4.1 Intake policy.pdf | GEO-Novoa_00120495 | | | |
| **Defs Ex 1244** | 11.4.1-ADF Admission and Release.doc | GEO-Novoa_00079073 | | | |
| **Defs Ex 1245** | 11.4.1-ADF Admission and Release.doc | GEO-Novoa_00079099 | | | |
| **Defs Ex 1246** | 11.4.1-ADF Admission and Release.doc | GEO-Novoa_00079112 | | | |
| **Defs Ex 1247** | 11.4.1-ADF Admission and Release.doc | GEO-Novoa_00080948 | | | |
| **Defs Ex 1248** | 11.4.1-ADF Admission and Release.doc | GEO-Novoa_00084444 | | | |
| **Defs Ex 1249** | 11.4.1-ADF Admission and Release.doc | GEO-Novoa_00084501 | | | |
| **Defs Ex 1250** | 11.4.1-ADF Admission and Release.pdf | GEO-Novoa_00079163 | | | |
| **Defs Ex 1251** | 11.4.1-ADF.doc | GEO-Novoa_00079060 | | | |
| **Defs Ex 1252** | 11.4.1-ADFE.doc | GEO-Novoa_00000294 | | | |
| **Defs Ex 1253** | 11.4.1-ADFE.doc | GEO-Novoa_00079125 | | | |
| **Defs Ex 1254** | 11.4.1-ADFE.pdf | GEO-Novoa_00079138 | | | |
| **Defs Ex 1255** | 11.4.1-Admission and Release.pdf | GEO-Novoa_00078995 | | | |
| **Defs Ex 1256** | 11.4.1-Admission and Release.pdf | GEO-Novoa_00079086 | | | |
| **Defs Ex 1257** | 11.4.1-Admission and Release.pdf | GEO-Novoa_00080736 | | | |
| **Defs Ex 1258** | 11.4.3.A-Classification RHU.pdf | GEO-Novoa_00079008 | | | |
| **Defs Ex 1259** | 11.4.3-ADF Clasification.doc | GEO-Novoa_00005063 | | | |
| **Defs Ex 1260** | 11.4.3-ADF Clasification.doc | GEO-Novoa_00005122 | | | |
| **Defs Ex 1261** | 11.4.3-ADF Clasification.doc | GEO-Novoa_00033421 | | | |
| **Defs Ex 1262** | 11.4.3-ADF Clasification.doc | GEO-Novoa_00080949 | | | |
| **Defs Ex 1263** | 11.4.3-ADF Classification.pdf | GEO-Novoa_00005285 | | | |
| **Defs Ex 1264** | 11.4.3-ADF Classification.pdf | GEO-Novoa_00005357 | | | |
| **Defs Ex 1265** | 11.4.3-ADF.doc | GEO-Novoa_00005056 | | | |
| **Defs Ex 1266** | 11.4.3-ADFE.doc | GEO-Novoa_00005164 | | | |
| **Defs Ex 1267** | 11.4.3-ADFE.pdf | GEO-Novoa_00005171 | | | |
| **Defs Ex 1268** | 11.4.3-Classification.pdf | GEO-Novoa_00079009 | | | |
| **Defs Ex 1269** | 11.4.4-ADF Detainee Handbook Supplement.doc | GEO-Novoa_00001680 | | | |
| **Defs Ex 1270** | 11.4.4-ADF Detainee Handbook Supplement.doc | GEO-Novoa_00001764 | | | |
| **Defs Ex 1271** | 11.4.4-ADF.doc | GEO-Novoa_00001639 | | | |
| **Defs Ex 1272** | 11.4.4-ADF.pdf | GEO-Novoa_00001784 | | | |
| **Defs Ex 1273** | 11.4.5 - ADF Detainee Funds and Property.DOC | GEO-Novoa_00080947 | | | |
| **Defs Ex 1274** | 110213 Exp Adelanto West 1940 Staffing Plan.xlsx | GEO-Novoa_00052937 | | | |
| **Defs Ex 1275** | 11062017.xlsx | GEO-Novoa_00134365 | | | |
| **Defs Ex 1276** | 11-1-2 Housekeeping Services.pdf | GEO-Novoa_00165031 | | | |
| **Defs Ex 1277** | 11-1-2 Housekeeping Services[1].pdf | GEO-Novoa_00165039 | | | |
| **Defs Ex 1278** | 115.33(b) Exhibit 8 Detainee Handbook English.pdf | GEO-Novoa_00170817 | | | |
| **Defs Ex 1279** | 115.33(b) Exhibit 8 Detainee Handbook Spanish.pdf | GEO-Novoa_00170856 | | | |
| **Defs Ex 1280** | 12.1.1 Detainee Admission, Orientation and Release.doc | GEO-Novoa_00171972 | | | |
| **Defs Ex 1281** | 12.1.1 Detainee Admission, Orientation and Release.doc | GEO-Novoa_00172721 | | | |
| **Defs Ex 1282** | 12.1.2 Detainee Funds and Personal Property.doc | GEO-Novoa_00171941 | | | |
| **Defs Ex 1283** | 12.1.2 Detainee Funds and Personal Property.doc | GEO-Novoa_00172701 | | | |
| **Defs Ex 1284** | 12.1.4 - ADF Sanitation Procedures.doc | GEO-Novoa_00000334 | | | |
| **Defs Ex 1285** | 12.1.4 - ADF Sanitation Procedures.pdf | GEO-Novoa_00000555 | | | |
| **Defs Ex 1286** | 12.1.4 - ADF Sanitation Procedures.pdf | GEO-Novoa_00000586 | | | |
| **Defs Ex 1287** | 12.1.4 - ADF Sanitation Procedures.pdf | GEO-Novoa_00000642 | | | |
| **Defs Ex 1288** | 12.1.4 - ADF Sanitation Procedures.pdf | GEO-Novoa_00107267 | | | |
| **Defs Ex 1289** | 12.1.4 - ADF Sanitation Procedures.pdf | GEO-Novoa_00109084 | | | |
| **Defs Ex 1290** | 12.1.4 - ADF.doc | GEO-Novoa_00000254 | | | |
| **Defs Ex 1291** | 12.1.4 - ADFE.doc | GEO-Novoa_00000392 | | | |
| **Defs Ex 1292** | 12.1.4 - ADFE.pdf | GEO-Novoa_00000397 | | | |
| **Defs Ex 1293** | 12.1.4 Detainee Classification.doc | GEO-Novoa_00171970 | | | |
| **Defs Ex 1294** | 12.1.4 Detainee Classification.doc | GEO-Novoa_00172846 | | | |
| **Defs Ex 1295** | 12.1.4 -Sanitation Procedures.doc | GEO-Novoa_00000193 | | | |
| **Defs Ex 1296** | 12.1.4-MVIPC_Sanitation Procedures-Housekeeping Plan_FINAL_20190129.pdf | GEO-Novoa_00070060 | | | |
| **Defs Ex 1297** | 12.1.4-Sanitation Procedures.pdf | GEO-Novoa_00000515 | | | |
| **Defs Ex 1298** | 12.1.8 ADF Barber Shop Operation.doc | GEO-Novoa_00000339 | | | |
| **Defs Ex 1299** | 12.1.8 ADF Barber Shop Operation.pdf | GEO-Novoa_00000560 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1300** | 12.1.8 ADF Barber Shop Operation.pdf | GEO-Novoa_00000647 | | | |
| **Defs Ex 1301** | 12.1.8 ADF Barber Shop Operation.pdf | GEO-Novoa_00000793 | | | |
| **Defs Ex 1302** | 12.1.8-Barber Shop Operation.doc | GEO-Novoa_00000199 | | | |
| **Defs Ex 1303** | 12/11/14 email attaching Adelanto man days invoice | GEO-Novoa_00056507 | | | |
| **Defs Ex 1304** | 12/24/14 email attaching Adelanto man day invoice | GEO-Novoa_00056625 | | | |
| **Defs Ex 1305** | 12/5/14 email attaching commissary inventory list | GEO-Novoa_00129523 | | | |
| **Defs Ex 1306** | 1243_001.pdf | GEO-Novoa_00162416 | | | |
| **Defs Ex 1307** | 13.1.1 Facility Fire and Safety Officer and Safety Committee.doc | GEO-Novoa_00171830 | | | |
| **Defs Ex 1308** | 13.1.1 Facility Fire and Safety Officer and Safety Committee.doc | GEO-Novoa_00172854 | | | |
| **Defs Ex 1309** | 13.1.14. A-Collateral Duty Safety Officer.pdf | GEO-Novoa_00006819 | | | |
| **Defs Ex 1310** | 13.1.14A-Collateral Duty Safety Officer.doc | GEO-Novoa_00006816 | | | |
| **Defs Ex 1311** | 13.1.1-Respirator Policy.doc | GEO-Novoa_00006809 | | | |
| **Defs Ex 1312** | 13.1.1-Respirator Usage.pdf | GEO-Novoa_00006826 | | | |
| **Defs Ex 1313** | 13.1.2 Lockout Tagout Procedures.doc | GEO-Novoa_00171983 | | | |
| **Defs Ex 1314** | 13.1.2 Lockout Tagout Procedures.doc | GEO-Novoa_00172736 | | | |
| **Defs Ex 1315** | 13.1.3 H1N1 Pandemic Influenza Plan.doc | GEO-Novoa_00171940 | | | |
| **Defs Ex 1316** | 13.1.3 H1N1 Pandemic Influenza Plan.doc | GEO-Novoa_00172754 | | | |
| **Defs Ex 1317** | 13.1.4 -ADF Flammable,Toxic and Caustic Material.doc | GEO-Novoa_00001767 | | | |
| **Defs Ex 1318** | 13.1.4 Respiratory Program Policy.doc | GEO-Novoa_00171984 | | | |
| **Defs Ex 1319** | 13.1.4 Respiratory Program Policy.doc | GEO-Novoa_00172856 | | | |
| **Defs Ex 1320** | 13.1.5 Facility Safety Policy.doc | GEO-Novoa_00171710 | | | |
| **Defs Ex 1321** | 13.1.5 Facility Safety Policy.doc | GEO-Novoa_00172710 | | | |
| **Defs Ex 1322** | 13.1.9-Lockout and Tagout Procedures.doc | GEO-Novoa_00006817 | | | |
| **Defs Ex 1323** | 13.1.9-LockoutTagout Procedures.pdf | GEO-Novoa_00006827 | | | |
| **Defs Ex 1324** | 13.7 2020.pdf | GEO-Novoa_00163276 | | | |
| **Defs Ex 1325** | 1300 STAFFING.msg | GEO-Novoa_00159233 | | | |
| **Defs Ex 1326** | 14.1.1 Facility Design.doc | GEO-Novoa_00171756 | | | |
| **Defs Ex 1327** | 14.1.1 Facility Design.doc | GEO-Novoa_00172713 | | | |
| **Defs Ex 1328** | 14.1.12-ADF Food Storage,Receiving and Inventory.doc | GEO-Novoa_00002576 | | | |
| **Defs Ex 1329** | 14.1.12-ADF Food Storage,Receiving and Inventory.doc | GEO-Novoa_00004549 | | | |
| **Defs Ex 1330** | 14.1.12-ADF Food Storage,Receiving and Inventory.pdf | GEO-Novoa_00004582 | | | |
| **Defs Ex 1331** | 14.1.12-ADF Food Storage,Receiving and Inventory.pdf | GEO-Novoa_00080316 | | | |
| **Defs Ex 1332** | 14.1.13-ADF Nutritional Standards Program.doc | GEO-Novoa_00002593 | | | |
| **Defs Ex 1333** | 14.1.13-ADF Nutritional Standards Program.pdf | GEO-Novoa_00080317 | | | |
| **Defs Ex 1334** | 14.1.13-ADF.doc | GEO-Novoa_00004553 | | | |
| **Defs Ex 1335** | 14.1.13-ADF.pdf | GEO-Novoa_00004586 | | | |
| **Defs Ex 1336** | 14.1.1-ADF General Food Service Operation.doc | GEO-Novoa_00000353 | | | |
| **Defs Ex 1337** | 14.1.1-ADF General Food Service Operation.doc | GEO-Novoa_00000370 | | | |
| **Defs Ex 1338** | 14.1.1-ADF General Food Service Operation.doc | GEO-Novoa_00002570 | | | |
| **Defs Ex 1339** | 14.1.1-ADF General Food Service Operation.doc | GEO-Novoa_00004526 | | | |
| **Defs Ex 1340** | 14.1.1-ADF General Food Service Operation.pdf | GEO-Novoa_00000564 | | | |
| **Defs Ex 1341** | 14.1.1-ADF General Food Service Operation.pdf | GEO-Novoa_00004559 | | | |
| **Defs Ex 1342** | 14.1.1-ADF General Food Service Operation.pdf | GEO-Novoa_00080320 | | | |
| **Defs Ex 1343** | 14.1.1-ADF.doc | GEO-Novoa_00000264 | | | |
| **Defs Ex 1344** | 14.1.1-ADFE.doc | GEO-Novoa_00000312 | | | |
| **Defs Ex 1345** | 14.1.1-ADFE.doc | GEO-Novoa_00000412 | | | |
| **Defs Ex 1346** | 14.1.1-ADFE.pdf | GEO-Novoa_00000418 | | | |
| **Defs Ex 1347** | 14.1.1-General Food Service Operation.doc | GEO-Novoa_00000203 | | | |
| **Defs Ex 1348** | 14.1.1-General Food Service Operations.pdf | GEO-Novoa_00000531 | | | |
| **Defs Ex 1349** | 14.1.2 Preventative Maintenance.doc | GEO-Novoa_00172017 | | | |
| **Defs Ex 1350** | 14.1.2 Preventative Maintenance.doc | GEO-Novoa_00172873 | | | |
| **Defs Ex 1351** | 14.1.2-ADF Menu Planning.doc | GEO-Novoa_00002580 | | | |
| **Defs Ex 1352** | 14.1.2-ADF Menu Planning.doc | GEO-Novoa_00004532 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1353** | 14.1.2-ADF Menu Planning.pdf | GEO-Novoa_00004565 | | | |
| **Defs Ex 1354** | 14.1.2-ADF Menu Planning.pdf | GEO-Novoa_00080340 | | | |
| **Defs Ex 1355** | 14.1.4 Detainee Housing.doc | GEO-Novoa_00171905 | | | |
| **Defs Ex 1356** | 14.1.4 Detainee Housing.doc | GEO-Novoa_00172715 | | | |
| **Defs Ex 1357** | 14.1.5- Safety and Sanitation.pdf | GEO-Novoa_00000537 | | | |
| **Defs Ex 1358** | 14.1.5- Safety and Sanitation.pdf | GEO-Novoa_00000591 | | | |
| **Defs Ex 1359** | 14.1.5-ADF Safety and Sanitation.doc | GEO-Novoa_00000376 | | | |
| **Defs Ex 1360** | 14.1.5-ADF Safety and Sanitation.doc | GEO-Novoa_00002583 | | | |
| **Defs Ex 1361** | 14.1.5-ADF Safety and Sanitation.doc | GEO-Novoa_00004535 | | | |
| **Defs Ex 1362** | 14.1.5-ADF Safety and Sanitation.pdf | GEO-Novoa_00000570 | | | |
| **Defs Ex 1363** | 14.1.5-ADF Safety and Sanitation.pdf | GEO-Novoa_00000651 | | | |
| **Defs Ex 1364** | 14.1.5-ADF Safety and Sanitation.pdf | GEO-Novoa_00004568 | | | |
| **Defs Ex 1365** | 14.1.5-ADF Safety and Sanitation.pdf | GEO-Novoa_00080326 | | | |
| **Defs Ex 1366** | 14.1.5-ADF.doc | GEO-Novoa_00000270 | | | |
| **Defs Ex 1367** | 14.1.5-ADFE.doc | GEO-Novoa_00000318 | | | |
| **Defs Ex 1368** | 14.1.5-ADFE.doc | GEO-Novoa_00000424 | | | |
| **Defs Ex 1369** | 14.1.5-ADFE.pdf | GEO-Novoa_00000434 | | | |
| **Defs Ex 1370** | 14.1.5-Safety and Sanitation.doc | GEO-Novoa_00000209 | | | |
| **Defs Ex 1371** | 14.1.8-ADF Food Handling.doc | GEO-Novoa_00002566 | | | |
| **Defs Ex 1372** | 14.1.8-ADF Food Handling.doc | GEO-Novoa_00004545 | | | |
| **Defs Ex 1373** | 14.1.8-ADF Food Handling.doc | GEO-Novoa_00004831 | | | |
| **Defs Ex 1374** | 14.1.8-ADF Food Handling.pdf | GEO-Novoa_00004578 | | | |
| **Defs Ex 1375** | 14.1.8-ADFE.doc | GEO-Novoa_00001653 | | | |
| **Defs Ex 1376** | 14.1.8-Food Handling.pdf | GEO-Novoa_00002217 | | | |
| **Defs Ex 1377** | 1455.pdf | GEO-Novoa_00052963 | | | |
| **Defs Ex 1378** | 1455.pdf | GEO-Novoa_00052975 | | | |
| **Defs Ex 1379** | 1455BedStaffingPlan.pdf | GEO-Novoa_00052901 | | | |
| **Defs Ex 1380** | 15 16 17 18 19 20 RHU admission.xlsx | GEO-Novoa_00169454 | | | |
| **Defs Ex 1381** | 16-015 Adelanto Annual Nakamoto 10.6.15.pdf | GEO-Novoa_00117213 | | | |
| **Defs Ex 1382** | 17.1.2-AUR_Attachment_A_Housekeeping_plan_New_Facility_rev_08.11.2019.pdf | GEO-Novoa_00070034 | | | |
| **Defs Ex 1383** | 17.1.2-AUR_Sanitation_&_Housekeeping_Rev_08.27.2018.pdf | GEO-Novoa_00070040 | | | |
| **Defs Ex 1384** | 18194.eml | GEO-Novoa_00078370 | | | |
| **Defs Ex 1385** | 1940 ICE staffing plan 013014.xlsx | GEO-Novoa_00052953 | | | |
| **Defs Ex 1386** | 1940 Staffing | GEO-Novoa_00052834 | | | |
| **Defs Ex 1387** | 1940 staffing | GEO-Novoa_00052843 | | | |
| **Defs Ex 1388** | 1940.pdf | GEO-Novoa_00052968 | | | |
| **Defs Ex 1389** | 1940BedStaffingPlan.pdf | GEO-Novoa_00052905 | | | |
| **Defs Ex 1390** | 1940StaffingPlan.pdf | GEO-Novoa_00052989 | | | |
| **Defs Ex 1391** | 1A-07.pdf | GEO-Novoa_00121711 | | | |
| **Defs Ex 1392** | 1-Attachment | GEO-Novoa_00163356 | | | |
| **Defs Ex 1393** | 2 4 2-ADF Detainee Fund.doc | GEO-Novoa_00001683 | | | |
| **Defs Ex 1394** | 2 4 2-ADF Detainee Fund.doc | GEO-Novoa_00001773 | | | |
| **Defs Ex 1395** | 2 4 2-ADF.doc | GEO-Novoa_00001642 | | | |
| **Defs Ex 1396** | 2 4 2-Detainee Fund.doc | GEO-Novoa_00001559 | | | |
| **Defs Ex 1397** | 2.2.2 Annual Budget Submission and Revision.doc | GEO-Novoa_00171621 | | | |
| **Defs Ex 1398** | 2.2.3 Position Control and Payroll Verification.doc | GEO-Novoa_00171682 | | | |
| **Defs Ex 1399** | 2.3.2 Fixed Assets.doc | GEO-Novoa_00171847 | | | |
| **Defs Ex 1400** | 2.4.2 Detainee Funds.doc | GEO-Novoa_00172006 | | | |
| **Defs Ex 1401** | 2.4.3 Commissary Operations and Accounts.doc | GEO-Novoa_00171879 | | | |
| **Defs Ex 1402** | 2.4.8 Monitoring of Accounting Procedures.doc | GEO-Novoa_00171898 | | | |
| **Defs Ex 1403** | 2/11/15 email attaching Adelanto man days invoice | GEO-Novoa_00056743 | | | |
| **Defs Ex 1404** | 2/7/18 email attaching Detention Services Manager weekly report | GEO-Novoa_00116781 | | | |
| **Defs Ex 1405** | 2/9/17 email attaching Adelanto man days invoice | GEO-Novoa_00058009 | | | |
| **Defs Ex 1406** | 20110824123143.pdf | GEO-Novoa_00163080 | | | |
| **Defs Ex 1407** | 2011-2019 Management Reports for Adelanto (Monthly) 2020_05_19.pdf | GEO-Novoa_00052805 | | | |
| **Defs Ex 1408** | 2012-04-16 Staffing Adjustment - Adelanto #00544.pdf | GEO-Novoa_00066362 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1409** | 2012-04-16 Staffing Adjustment - Adelanto #00544.pdf | GEO-Novoa_00066374 | | | |
| **Defs Ex 1410** | 2012-10-16 Staffing Adjustment - Adelanto Processing Center.pdf | GEO-Novoa_00167725 | | | |
| **Defs Ex 1411** | 2012-10-17 Staffing Adjustment - Adelanto Processing Center #0599.pdf | GEO-Novoa_00167706 | | | |
| **Defs Ex 1412** | 2013 handbook.pdf | GEO-Novoa_00162987 | | | |
| **Defs Ex 1413** | 2013 SPANISH SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2013 03-05 - Copy.pdf | GEO-Novoa_00078797 | | | |
| **Defs Ex 1414** | 2013 SPANISH SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2013 03-05.pdf | GEO-Novoa_00078822 | | | |
| **Defs Ex 1415** | 2014 ADE East RA Memo.pdf | GEO-Novoa_00047842 | | | |
| **Defs Ex 1416** | 2014 ADE West RA Memo.pdf | GEO-Novoa_00048020 | | | |
| **Defs Ex 1417** | 2014 SPANISH SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2014 2-26.pdf | GEO-Novoa_00077546 | | | |
| **Defs Ex 1418** | 2014_01_30_23_39_15.pdf | GEO-Novoa_00129521 | | | |
| **Defs Ex 1419** | 2015 12.1.4-MVDF-Sanitation Procedures_FINAL_20150301(1).pdf | GEO-Novoa_00164375 | | | |
| **Defs Ex 1420** | 2015 4.1.4 Detainee Handbook.pdf | GEO-Novoa_00168375 | | | |
| **Defs Ex 1421** | 2015 Handbook Eng.pdf | GEO-Novoa_00164074 | | | |
| **Defs Ex 1422** | 2015 Handbook Spa.pdf | GEO-Novoa_00164106 | | | |
| **Defs Ex 1423** | 2016 11.1.1 Food Service Operations.doc | GEO-Novoa_00165046 | | | |
| **Defs Ex 1424** | 2016 11.1.2 Housekeeping Services.doc | GEO-Novoa_00167898 | | | |
| **Defs Ex 1425** | 2016 12.1.4-MVDF-Sanitation Procedures-Housekeeping Plan_FINAL_20160203.pdf | GEO-Novoa_00164379 | | | |
| **Defs Ex 1426** | 2016 Handbook Eng.pdf | GEO-Novoa_00164142 | | | |
| **Defs Ex 1427** | 2016. 4.1.4 Detainee Handbook.pdf | GEO-Novoa_00168413 | | | |
| **Defs Ex 1428** | 2017 11.1.1 Food Service Operations.doc | GEO-Novoa_00165078 | | | |
| **Defs Ex 1429** | 2017 12.1.4-MVDF-Sanitation Procedures-Housekeeping Plan_FINAL_20170201.pdf | GEO-Novoa_00164382 | | | |
| **Defs Ex 1430** | 2017 Detainee Handbook.pdf | GEO-Novoa_00166222 | | | |
| **Defs Ex 1431** | 2017 Handbook Eng.pdf | GEO-Novoa_00164791 | | | |
| **Defs Ex 1432** | 2017 Handbook Spanish.pdf | GEO-Novoa_00164830 | | | |
| **Defs Ex 1433** | 2018 12.1.4-MVIPC_Sanitation Procedures-Housekeeping Plan_FINAL_20181226.pdf | GEO-Novoa_00164385 | | | |
| **Defs Ex 1434** | 2018 Detainee Handbook.pdf | GEO-Novoa_00166239 | | | |
| **Defs Ex 1435** | 2018 Handbook Spanish.pdf | GEO-Novoa_00164238 | | | |
| **Defs Ex 1436** | 2018_02_23_19_22_17.pdf | GEO-Novoa_00129480 | | | |
| **Defs Ex 1437** | 2019 Detainee Eng.pdf | GEO-Novoa_00164868 | | | |
| **Defs Ex 1438** | 2019 Detainee Handbook.pdf | GEO-Novoa_00166269 | | | |
| **Defs Ex 1439** | 2019 Handbook Spa.pdf | GEO-Novoa_00164278 | | | |
| **Defs Ex 1440** | 2020 12.1.4 Sanitation Procedures Housekeeping Plan.pdf | GEO-Novoa_00164389 | | | |
| **Defs Ex 1441** | 2020 Detainee Eng.pdf | GEO-Novoa_00164310 | | | |
| **Defs Ex 1442** | 2020 Detainee Handbook English.pdf | GEO-Novoa_00166304 | | | |
| **Defs Ex 1443** | 2020 Handbook Spa.pdf | GEO-Novoa_00164343 | | | |
| **Defs Ex 1444** | 2580 Adelanto Staffing Plan.xlsx | GEO-Novoa_00052847 | | | |
| **Defs Ex 1445** | 2580 Adelanto Staffing Plan.xlsx | GEO-Novoa_00052870 | | | |
| **Defs Ex 1446** | 2580 Adelanto Staffing Plan.xlsx | GEO-Novoa_00052880 | | | |
| **Defs Ex 1447** | 2-6-18 PPIPC English Handbook.pdf | GEO-Novoa_00166339 | | | |
| **Defs Ex 1448** | 2-Acrobat Document.pdf | GEO-Novoa_00163419 | | | |
| **Defs Ex 1449** | 2-Document.doc | GEO-Novoa_00163354 | | | |
| **Defs Ex 1450** | 3.1.1 Selection & Retention.doc | GEO-Novoa_00171965 | | | |
| **Defs Ex 1451** | 3.1.2 Introductory Employment Period.doc | GEO-Novoa_00171848 | | | |
| **Defs Ex 1452** | 3.1.3 Nepotism.doc | GEO-Novoa_00171902 | | | |
| **Defs Ex 1453** | 3.1.4 Part-time Personnel.doc | GEO-Novoa_00171894 | | | |
| **Defs Ex 1454** | 3.1.5 Pre-employment Physical Examinations.doc | GEO-Novoa_00172021 | | | |
| **Defs Ex 1455** | 3.1.6 Equal Employment Opportunity Policy.doc | GEO-Novoa_00171832 | | | |
| **Defs Ex 1456** | 3.2.1 Code of Ethics.doc | GEO-Novoa_00171901 | | | |
| **Defs Ex 1457** | 3.2.2 Standards of Employee Conduct.doc | GEO-Novoa_00171923 | | | |
| **Defs Ex 1458** | 3.2.3 Employee Performance Evaluation.doc | GEO-Novoa_00171829 | | | |
| **Defs Ex 1459** | 3.2.4 Absenteeism & Tardiness.doc | GEO-Novoa_00171633 | | | |
| **Defs Ex 1460** | 3.2.5 Resignation & Termination.doc | GEO-Novoa_00171741 | | | |
| **Defs Ex 1461** | 3.2.6 Drug Free Workplace.doc | GEO-Novoa_00171842 | | | |
| **Defs Ex 1462** | 3.2.7 Employee Assistance Program.doc | GEO-Novoa_00172014 | | | |
| **Defs Ex 1463** | 3.2.8 Employee Handbook.doc | GEO-Novoa_00171686 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 1464 | 3.2.9 Sexual Harassment Policy.doc | GEO-Novoa_00171843 | | | |
| Defs Ex 1465 | 3.3.1 Workers Compensation and Return-To-Work Program.doc | GEO-Novoa_00172018 | | | |
| Defs Ex 1466 | 3.4.1 Employee Recognition Program.doc | GEO-Novoa_00171739 | | | |
| Defs Ex 1467 | 3.5.1 Motor Vehicle Safety Program.doc | GEO-Novoa_00172020 | | | |
| Defs Ex 1468 | 3.5.2 Personnel Records.doc | GEO-Novoa_00171882 | | | |
| Defs Ex 1469 | 3.5.3 Employee Suggestions.doc | GEO-Novoa_00171673 | | | |
| Defs Ex 1470 | 3.5.4 Review of Staffing Requirements.doc | GEO-Novoa_00171628 | | | |
| Defs Ex 1471 | 3.5.6 Employee Recall System.doc | GEO-Novoa_00171851 | | | |
| Defs Ex 1472 | 3/26/15 email attaching Adelanto man days invoice | GEO-Novoa_00056874 | | | |
| Defs Ex 1473 | 3/9/17 email attaching Adelanto man days invoice | GEO-Novoa_00057130 | | | |
| Defs Ex 1474 | 3-12-18 PPIPC English Handbook.pdf | GEO-Novoa_00166385 | | | |
| Defs Ex 1475 | 3-21-19 Detainee Handbook English.doc | GEO-Novoa_00158424 | | | |
| Defs Ex 1476 | 3-Acrobat Document.pdf | GEO-Novoa_00163355 | | | |
| Defs Ex 1477 | 3-Acrobat Document.pdf | GEO-Novoa_00163418 | | | |
| Defs Ex 1478 | 4.1.2 Housekeeping Services.pdf | GEO-Novoa_00164396 | | | |
| Defs Ex 1479 | 4.1.4 Detainee Handbook (GEO 11 1 1) 04-6-2012.doc | GEO-Novoa_00162682 | | | |
| Defs Ex 1480 | 4.1.4 Detainee Handbook (GEO 11 1 1) 04-8-2013.doc | GEO-Novoa_00162602 | | | |
| Defs Ex 1481 | 4.1.4 Detainee Handbook (GEO 11 1 1) 10-31-14.doc | GEO-Novoa_00162642 | | | |
| Defs Ex 1482 | 4.1.4 Detainee Handbook (GEO 11 1 1) 4-18-14.doc | GEO-Novoa_00162947 | | | |
| Defs Ex 1483 | 4.1.4 Detainee Handbook (GEO 11 1 1) 6-6-14.doc | GEO-Novoa_00162562 | | | |
| Defs Ex 1484 | 4.1.4 Detainee Handbook (GEO 11.1.1) 06-10-11.doc | GEO-Novoa_00162722 | | | |
| Defs Ex 1485 | 4.1.4-214-Admission, Orientation, and Release-Detainee Handbook English.docx PDF.pdf | GEO-Novoa_00168336 | | | |
| Defs Ex 1486 | 4.1.5 Training Records.doc | GEO-Novoa_00171798 | | | |
| Defs Ex 1487 | 4.1.6 Supplementary Training Resources.doc | GEO-Novoa_00171849 | | | |
| Defs Ex 1488 | 4.1.7 Suicide Recognition and Prevention.doc | GEO-Novoa_00171701 | | | |
| Defs Ex 1489 | 4.4.1-214-Sanitation and Hygiene-HOUSEKEEPING (GEO 12.1.1 12.1.4) 4-18-14.doc | GEO-Novoa_00169958 | | | |
| Defs Ex 1490 | 4.4.6-214-Sanitation and Hygiene-Bathing & Hair Care 4-13-15.doc | GEO-Novoa_00169963 | | | |
| Defs Ex 1491 | 4/24/17 email attaching Adelanto man days invoice | GEO-Novoa_00057287 | | | |
| Defs Ex 1492 | 4/9/15 email attaching Adelanto man days invoice | GEO-Novoa_00057019 | | | |
| Defs Ex 1493 | 43 2012 Novoa - Intergovernmental Service Agreement - Adelanto Contract.pdf | GEO-Novoa_00037530 | | | |
| Defs Ex 1494 | 4-Acrobat Document.pdf | GEO-Novoa_00163353 | | | |
| Defs Ex 1495 | 5.1.1 Records Management.doc | GEO-Novoa_00172023 | | | |
| Defs Ex 1496 | 5.1.2 -E  Corporate PREA Investigations Procedure.pdf | GEO-Novoa_00032454 | | | |
| Defs Ex 1497 | 5.1.2- E  Investigating PREA Allegations and Evidence Collection rev 4-14-14.pdf | GEO-Novoa_00006573 | | | |
| Defs Ex 1498 | 5.1.2 Master Population Reports.doc | GEO-Novoa_00171805 | | | |
| Defs Ex 1499 | 5.1.2-214-Services and Programs-Voluntary Work Program (GEO 8.1.6) 4-13-15.doc | GEO-Novoa_00169968 | | | |
| Defs Ex 1500 | 5.1.2-A PREA Corporate PROCEDURE w. FORMS ATTACHED 4-11-14.pdf | GEO-Novoa_00006572 | | | |
| Defs Ex 1501 | 5.1.2-D Sexually Abusive Behavior at_Immigration_Detention_Facilities rev 2-14-19 w attachments.pdf | GEO-Novoa_00173302 | | | |
| Defs Ex 1502 | 5.1.2-E Investigating Allegations of Sexually Abusive Behavior (PREA) and Evidence Collection rev. 2-14-19.pdf | GEO-Novoa_00173348 | | | |
| Defs Ex 1503 | 5.1.2-F Investigating Allegations of Sexual Abuse and Assult and Evidence Collection rev. 2-14-19.pdf | GEO-Novoa_00173361 | | | |
| Defs Ex 1504 | 5.1.3 Record Keeping.doc | GEO-Novoa_00171694 | | | |
| Defs Ex 1505 | 5.1.4 Detainee Access to Records.doc | GEO-Novoa_00171883 | | | |
| Defs Ex 1506 | 5.1.5 Release of Information.doc | GEO-Novoa_00172015 | | | |
| Defs Ex 1507 | 5.1.5-ADF Case Record Management.doc | GEO-Novoa_00006947 | | | |
| Defs Ex 1508 | 5.1.5-ADF Case Record Management.doc | GEO-Novoa_00006952 | | | |
| Defs Ex 1509 | 5.1.5-ADF Case Record Management.doc | GEO-Novoa_00007372 | | | |
| Defs Ex 1510 | 5.1.5-ADF Case Record Management.pdf | GEO-Novoa_00006970 | | | |

| Defs Ex 1511 | 5.1.5-ADFE.doc | GEO-Novoa_00006957 | | | |
| Defs Ex 1512 | 5.1.5-ADFE.pdf | GEO-Novoa_00006961 | | | |
| Defs Ex 1513 | 5.1.5-Case Record Management.pdf | GEO-Novoa_00006965 | | | |
| Defs Ex 1514 | 5/11/15 email attaching Adelanto man days invoice | GEO-Novoa_00057738 | | | |
| Defs Ex 1515 | 5/16/17 email attaching Detention Services Manager weekly report | GEO-Novoa_00116772 | | | |
| Defs Ex 1516 | 6.1.1 Management Information System.doc | GEO-Novoa_00171636 | | | |
| Defs Ex 1517 | 6.1.2 Research Activities.doc | GEO-Novoa_00171904 | | | |
| Defs Ex 1518 | 6.1.3 Use-Participation of Detainees in Research.doc | GEO-Novoa_00172028 | | | |
| Defs Ex 1519 | 6/29/17 attaching revenue spreadsheets for Adelanto, Aurora, and Mesa Verde | GEO-Novoa_00062430 | | | |
| Defs Ex 1520 | 7.1.1 Auditing and Program Review.doc | GEO-Novoa_00172016 | | | |
| Defs Ex 1521 | 7.1.2 Incident Reporting.doc | GEO-Novoa_00171886 | | | |
| Defs Ex 1522 | 7.1.3 Staff Misconduct Reporting.doc | GEO-Novoa_00171844 | | | |
| Defs Ex 1523 | 7/12/17 email attaching spreadsheets re: Tacoma and Adelanto staffing plans | GEO-Novoa_00062434 | | | |
| Defs Ex 1524 | 7/26/17 email attaching Adelanto staffing plan | GEO-Novoa_00052988 | | | |
| Defs Ex 1525 | 75 percent 042414 Exp Adelanto West 1940 ICE Staffing Plans.xlsx | GEO-Novoa_00052835 | | | |
| Defs Ex 1526 | 75 percent 042414 Exp Adelanto West 1940 ICE Staffing Plans.xlsx | GEO-Novoa_00052838 | | | |
| Defs Ex 1527 | 75 percent 042414 Exp Adelanto West 1940 ICE Staffing Plans.xlsx | GEO-Novoa_00052840 | | | |
| Defs Ex 1528 | 75 percent 042414 Exp Adelanto West 1940 ICE Staffing Plans.xlsx | GEO-Novoa_00052844 | | | |
| Defs Ex 1529 | 75 percent 042414 Exp Adelanto West 1940 ICE Staffing Plans.xlsx | GEO-Novoa_00053000 | | | |
| Defs Ex 1530 | 76 percent 040214 Exp Adelanto West 1940 ICE staffing plans REVISED.xlsx | GEO-Novoa_00052883 | | | |
| Defs Ex 1531 | 76 percent 040214 Exp Adelanto West 1940 ICE staffing plans REVISED.xlsx | GEO-Novoa_00052960 | | | |
| Defs Ex 1532 | 76 percent 040214 Exp Adelanto West 1940 ICE staffing plans REVISED.xlsx | GEO-Novoa_00052997 | | | |
| Defs Ex 1533 | 76 percent 121313 Exp Adelanto West 1940 Staffing Plan Workbook.xlsx | GEO-Novoa_00052935 | | | |
| Defs Ex 1534 | 8.1.1 Voluntary Work Program.doc | GEO-Novoa_00171733 | | | |
| Defs Ex 1535 | 8.1.12-ADF Service Programs.doc | GEO-Novoa_00001780 | | | |
| Defs Ex 1536 | 8.1.12-ADFE.doc | GEO-Novoa_00001649 | | | |
| Defs Ex 1537 | 8.1.12-ADFE.doc | GEO-Novoa_00001657 | | | |
| Defs Ex 1538 | 8.1.12-ADFE.doc | GEO-Novoa_00001787 | | | |
| Defs Ex 1539 | 8.1.12-ADFE.pdf | GEO-Novoa_00001791 | | | |
| Defs Ex 1540 | 8.1.3 Recreation Programs.doc | GEO-Novoa_00171852 | | | |
| Defs Ex 1541 | 8.1.4 Library Services.doc | GEO-Novoa_00172024 | | | |
| Defs Ex 1542 | 8.1.5 Religious Programs.doc | GEO-Novoa_00171897 | | | |
| Defs Ex 1543 | 8.1.5-ADFE Detainee Program.doc | GEO-Novoa_00172046 | | | |
| Defs Ex 1544 | 8.1.6 Volunteer Services Program.doc | GEO-Novoa_00172026 | | | |
| Defs Ex 1545 | 8.1.7 Recruitment Selection and Indoctrination of Volunteers.doc | GEO-Novoa_00171986 | | | |
| Defs Ex 1546 | 8.1.8-ADFE Detainee Work Program.doc | GEO-Novoa_00000359 | | | |
| Defs Ex 1547 | 8.1.8-ADFE Detainee Work Program.doc | GEO-Novoa_00000386 | | | |
| Defs Ex 1548 | 8.1.8-ADFE Detainee Work Program.pdf | GEO-Novoa_00000580 | | | |
| Defs Ex 1549 | 8.1.8-ADFE Detainee Work Program.pdf | GEO-Novoa_00000636 | | | |
| Defs Ex 1550 | 8.1.8-ADFE Detainee Work Program.pdf | GEO-Novoa_00107312 | | | |
| Defs Ex 1551 | 8.1.8-ADFE Detainee Work Program.pdf | GEO-Novoa_00109038 | | | |
| Defs Ex 1552 | 8.1.8-ADFE.doc | GEO-Novoa_00000280 | | | |
| Defs Ex 1553 | 8.1.8-ADFE.doc | GEO-Novoa_00000328 | | | |
| Defs Ex 1554 | 8.1.8-ADFE.doc | GEO-Novoa_00000444 | | | |
| Defs Ex 1555 | 8.1.8-ADFE.pdf | GEO-Novoa_00000450 | | | |
| Defs Ex 1556 | 8.1.8-Detainee Work Program.doc | GEO-Novoa_00000221 | | | |
| Defs Ex 1557 | 8.1.8-Detainee Work Program.pdf | GEO-Novoa_00000549 | | | |
| Defs Ex 1558 | 8.1.8-MVIPC_Detainee Work Plan_FINAL_20190222.pdf | GEO-Novoa_00070054 | | | |
| Defs Ex 1559 | 8.1.9-ADF Library Services.doc | GEO-Novoa_00084407 | | | |
| Defs Ex 1560 | 8.1.9-ADF Library Services.doc | GEO-Novoa_00084464 | | | |
| Defs Ex 1561 | 8.2.1 Detainee Correspondence and Inspection of Mail.doc | GEO-Novoa_00171755 | | | |
| Defs Ex 1562 | 8.2.2 Detainee Access to Telephones.doc | GEO-Novoa_00171903 | | | |
| Defs Ex 1563 | 8.2.3 Detainee Visitation.doc | GEO-Novoa_00171951 | | | |
| Defs Ex 1564 | 8.2.4 Staff-Detainee Communications.doc | GEO-Novoa_00171688 | | | |

| Defs Ex 1565 | 8/11/14 attaching Adelanto man days invoice for July 2014 | GEO-Novoa_00057497 | | | |
|---|---|---|---|---|---|
| Defs Ex 1566 | 8/12/16 email attaching RHU placement report for Detainee Miranda-Lopez, Cristian 205212958 (cell phone) | GEO-Novoa_00170943 | | | |
| Defs Ex 1567 | 8/17/16 email attaching RHU placement reports for Barrera-Vasquez, Juan Antonio 208913068 and Zepeda-Canas, Edwin Alberto 209247562 (pending med eval) | GEO-Novoa_00170940 | | | |
| Defs Ex 1568 | 8/28/17 email re: 2 breakfast shift detainees being "immature & don't work when they have too (Zarate #204274218 & Ruiz #208968489) | GEO-Novoa_00032378 | | | |
| Defs Ex 1569 | 8/6/16 email attaching RHU man placement report for Detainee Pedro Munoz (307 disobeying a staff member and 298 interfering with an officer in the performance of duties) | GEO-Novoa_00170926 | | | |
| Defs Ex 1570 | 8/8/16 email attaching RHU man placement report for Detainee Piero Abella A96680705 (protective custody) | GEO-Novoa_00170928 | | | |
| Defs Ex 1571 | 9.1.1 Access to Legal Materials.doc | GEO-Novoa_00171856 | | | |
| Defs Ex 1572 | 9.1.2 Environmental and Programmatic Rights.doc | GEO-Novoa_00171922 | | | |
| Defs Ex 1573 | 9.1.3 Detainee Grievance Procedures.doc | GEO-Novoa_00171665 | | | |
| Defs Ex 1574 | 9.1.4 Detainee Access to News Media.doc | GEO-Novoa_00171895 | | | |
| Defs Ex 1575 | 9.1.5 Detainee Marriage Requests.doc | GEO-Novoa_00171634 | | | |
| Defs Ex 1576 | 9.1.6 Detainee Handbook.doc | GEO-Novoa_00171896 | | | |
| Defs Ex 1577 | 9/28/20 email re: SMU placement of Bayron Rodriguez-Castillo 94976030 (written threats to officer) and Jerome Bushay 43976373 (protective custody) | GEO-Novoa_00170781 | | | |
| Defs Ex 1578 | 9/29/20 email re: SMU placement of Detainee Eric Asiedu Acquah A# 98582969 (protective custody) | GEO-Novoa_00170775 | | | |
| Defs Ex 1579 | 975 Staffing.msg | GEO-Novoa_00053117 | | | |
| Defs Ex 1580 | 975.xlsx | GEO-Novoa_00053118 | | | |
| Defs Ex 1581 | A - PBNDS 2011 with 2016 Revisions in Tracked Changes.docx | GEO-Novoa_00015059 | | | |
| Defs Ex 1582 | A Guerra #98918622.docx | GEO-Novoa_00173770 | | | |
| Defs Ex 1583 | Abel Castro-Canales 2-3-17.docx | GEO-Novoa_00172239 | | | |
| Defs Ex 1584 | ACA Reaccreditation Contracts | GEO-Novoa_00037759 | | | |
| Defs Ex 1585 | Adan Martinez 4-19-19.docx | GEO-Novoa_00172928 | | | |
| Defs Ex 1586 | ADE Segregation Report.xlsx | GEO-Novoa_00083451 | | | |
| Defs Ex 1587 | Adelanto  January 2018 Man Days Invoice | GEO-Novoa_00054501 | | | |
| Defs Ex 1588 | Adelanto 10.2.1.doc | GEO-Novoa_00084085 | | | |
| Defs Ex 1589 | Adelanto 10.2.1.doc | GEO-Novoa_00084161 | | | |
| Defs Ex 1590 | Adelanto 10.2.1.doc | GEO-Novoa_00084221 | | | |
| Defs Ex 1591 | Adelanto 10.3.12.doc | GEO-Novoa_00084104 | | | |
| Defs Ex 1592 | Adelanto 10.3.12.doc | GEO-Novoa_00084180 | | | |
| Defs Ex 1593 | Adelanto 10.3.12.doc | GEO-Novoa_00084240 | | | |
| Defs Ex 1594 | Adelanto 10.3.19.doc | GEO-Novoa_00084109 | | | |
| Defs Ex 1595 | Adelanto 10.3.19.doc | GEO-Novoa_00084185 | | | |
| Defs Ex 1596 | Adelanto 10.3.19.doc | GEO-Novoa_00084245 | | | |
| Defs Ex 1597 | Adelanto 10.3.7.doc | GEO-Novoa_00084094 | | | |
| Defs Ex 1598 | Adelanto 10.3.7.doc | GEO-Novoa_00084170 | | | |
| Defs Ex 1599 | Adelanto 10.3.7.doc | GEO-Novoa_00084230 | | | |
| Defs Ex 1600 | Adelanto 11.4.1.doc | GEO-Novoa_00084119 | | | |
| Defs Ex 1601 | Adelanto 11.4.1.doc | GEO-Novoa_00084195 | | | |
| Defs Ex 1602 | Adelanto 11.4.1.doc | GEO-Novoa_00084255 | | | |
| Defs Ex 1603 | Adelanto 1300 Staffing Plan.msg | GEO-Novoa_00042678 | | | |
| Defs Ex 1604 | Adelanto 1940 | GEO-Novoa_00052978 | | | |
| Defs Ex 1605 | Adelanto 1940 Direct Contract 062917.xls | GEO-Novoa_00062431 | | | |
| Defs Ex 1606 | Adelanto 1940 Direct Contract 062917.xls | GEO-Novoa_00062438 | | | |
| Defs Ex 1607 | Adelanto 1940 ICE pricing.xlsx | GEO-Novoa_00159415 | | | |
| Defs Ex 1608 | Adelanto 1940 ICE pricing.xlsx | GEO-Novoa_00159418 | | | |
| Defs Ex 1609 | Adelanto 2015 SHU Post Order.pdf | GEO-Novoa_00005526 | | | |
| Defs Ex 1610 | Adelanto 2015 SHU Post Order.pdf | GEO-Novoa_00005536 | | | |
| Defs Ex 1611 | Adelanto 8.1.9.doc | GEO-Novoa_00084082 | | | |
| Defs Ex 1612 | Adelanto 8.1.9.doc | GEO-Novoa_00084158 | | | |
| Defs Ex 1613 | Adelanto 8.1.9.doc | GEO-Novoa_00084218 | | | |
| Defs Ex 1614 | ADELANTO AGR.pdf | GEO-Novoa_00036829 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 1615 | | Adelanto Annual Nakamoto 12.10.13.pdf | GEO-Novoa_00117416 | | |
| Defs Ex 1616 | | Adelanto Annual Nakamoto West 10.23.12.pdf | GEO-Novoa_00062444 | | |
| Defs Ex 1617 | | Adelanto Annual Nakamoto West 10.6.15.pdf | GEO-Novoa_00117425 | | |
| Defs Ex 1618 | | Adelanto April Man Days Invoice | GEO-Novoa_00059856 | | |
| Defs Ex 1619 | | Adelanto Attachment_14_ICE_Dedicated_DSCS_DEC5 v2 no links.xlsx | GEO-Novoa_00161979 | | |
| Defs Ex 1620 | | Adelanto August Man Days Invoice | GEO-Novoa_00055600 | | |
| Defs Ex 1621 | | Adelanto August Man Days Invoice | GEO-Novoa_00060481 | | |
| Defs Ex 1622 | | Adelanto August Man Days Invoice | GEO-Novoa_00061284 | | |
| Defs Ex 1623 | | Adelanto December Man Days Invoice | GEO-Novoa_00059522 | | |
| Defs Ex 1624 | | Adelanto Det Ctr - G324A_PBNDS_O72-10-25-12-PDF.pdf | GEO-Novoa_00052460 | | |
| Defs Ex 1625 | | Adelanto Det Ctr - G324A_PBNDS_O72-10-25-12-PDF.pdf | GEO-Novoa_00052626 | | |
| Defs Ex 1626 | | Adelanto Det Ctr West Cover Letter-10-25-12-PDF.pdf | GEO-Novoa_00051783 | | |
| Defs Ex 1627 | | Adelanto Det Ctr West Cover Letter-10-25-12-PDF.pdf | GEO-Novoa_00051950 | | |
| Defs Ex 1628 | | Adelanto Detention Center West SIS-10-25-12-PDF.pdf | GEO-Novoa_00051785 | | |
| Defs Ex 1629 | | Adelanto Detention Center West SIS-10-25-12-PDF.pdf | GEO-Novoa_00051952 | | |
| Defs Ex 1630 | | Adelanto East - G324A_PBNDS_O72-11-8-12.pdf | GEO-Novoa_00138639 | | |
| Defs Ex 1631 | | Adelanto East - G324A_PBNDS_O72-11-8-12.pdf | GEO-Novoa_00138831 | | |
| Defs Ex 1632 | | Adelanto East - G324A_PBNDS_O72-11-8-12.pdf | GEO-Novoa_00139011 | | |
| Defs Ex 1633 | | Adelanto East-West Deliverables of Written Documentation Detention Post Orders  (part 2).msg | GEO-Novoa_00028427 | | |
| Defs Ex 1634 | | Adelanto East-West Deliverables of Written Documentation Detention Post Orders .msg | GEO-Novoa_00028423 | | |
| Defs Ex 1635 | | Adelanto ERO-IGSA-11-0003 Deliverables of Written Documentation FOOD 06-06-2011.pdf | GEO-Novoa_00120015 | | |
| Defs Ex 1636 | | Adelanto ERO-IGSA-11-0003 Performance Requirements Summary 06-06-2011.pdf | GEO-Novoa_00120017 | | |
| Defs Ex 1637 | | Adelanto Expansion Staffing Plan | GEO-Novoa_00052952 | | |
| Defs Ex 1638 | | Adelanto February Man Days Invoice | GEO-Novoa_00054353 | | |
| Defs Ex 1639 | | Adelanto Final Report May2017.pdf | GEO-Novoa_00096497 | | |
| Defs Ex 1640 | | Adelanto Final Report May2017.pdf | GEO-Novoa_00109579 | | |
| Defs Ex 1641 | | Adelanto Handbooks | GEO_Novoa_00178184 | | |
| Defs Ex 1642 | | Adelanto HO Menu 6-28-13.pdf | GEO-Novoa_00006637 | | |
| Defs Ex 1643 | | Adelanto ICE Processing Center - 12.1.4-Sanitation Procedures.pdf | GEO-Novoa_00070116 | | |
| Defs Ex 1644 | | Adelanto ICE Processing Center - House Keeping Plan 2019.pdf | GEO-Novoa_00070122 | | |
| Defs Ex 1645 | | Adelanto ICE Processing Center Facility Financial Summaries | GEO-Novoa_00037767 | | |
| Defs Ex 1646 | | Adelanto IGSA 1940 Beds additional 640 11-21-2013.doc | GEO-Novoa_00036214 | | |
| Defs Ex 1647 | | Adelanto IGSA with highlights 08-08-2011.pdf | GEO-Novoa_00020804 | | |
| Defs Ex 1648 | | Adelanto IGSA with highlights 08-08-2011.pdf | GEO-Novoa_00020975 | | |
| Defs Ex 1649 | | Adelanto IGSA with highlights 08-08-2011.pdf | GEO-Novoa_00035955 | | |
| Defs Ex 1650 | | Adelanto IGSA with highlights 08-08-2011.pdf | GEO-Novoa_00037277 | | |
| Defs Ex 1651 | | Adelanto IGSA with highlights 08-08-2011.pdf | GEO-Novoa_00120024 | | |
| Defs Ex 1652 | | Adelanto Invoice 196140301 | GEO-Novoa_00061717 | | |
| Defs Ex 1653 | | Adelanto Invoice 196140801 | GEO-Novoa_00058618 | | |
| Defs Ex 1654 | | Adelanto January Man Days Invoice | GEO-Novoa_00061504 | | |
| Defs Ex 1655 | | Adelanto July Man Days Invoice | GEO-Novoa_00055456 | | |
| Defs Ex 1656 | | Adelanto July Man Days Invoice | GEO-Novoa_00055755 | | |
| Defs Ex 1657 | | Adelanto July Man Days Invoice | GEO-Novoa_00058883 | | |
| Defs Ex 1658 | | Adelanto July Man days Invoice | GEO-Novoa_00060295 | | |
| Defs Ex 1659 | | Adelanto June Man Days Invoice | GEO-Novoa_00055291 | | |
| Defs Ex 1660 | | Adelanto June Man Days Invoice | GEO-Novoa_00056002 | | |
| Defs Ex 1661 | | Adelanto June Man Days Invoice | GEO-Novoa_00060116 | | |
| Defs Ex 1662 | | Adelanto June Man Days Invoice Resubmitted | GEO-Novoa_00058994 | | |
| Defs Ex 1663 | | Adelanto Man Days Invoice | GEO-Novoa_00059753 | | |
| Defs Ex 1664 | | Adelanto March Man Days Invoice | GEO-Novoa_00058254 | | |
| Defs Ex 1665 | | Adelanto March Man Days Invoice | GEO-Novoa_00061608 | | |
| Defs Ex 1666 | | Adelanto May Man Days Invoice | GEO-Novoa_00055151 | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 1667 | | Adelanto May Man Days Invoice | GEO-Novoa_00058764 | | |
| Defs Ex 1668 | | Adelanto May Man Days Invoice | GEO-Novoa_00059983 | | |
| Defs Ex 1669 | | Adelanto November Man Days Invoice | GEO-Novoa_00054653 | | |
| Defs Ex 1670 | | Adelanto November Man Days Invoice | GEO-Novoa_00060700 | | |
| Defs Ex 1671 | | Adelanto October Man Days Invoice | GEO-Novoa_00054815 | | |
| Defs Ex 1672 | | Adelanto October Man Days invoice | GEO-Novoa_00059111 | | |
| Defs Ex 1673 | | Adelanto October man Days Invoice Resubmitted | GEO-Novoa_00060929 | | |
| Defs Ex 1674 | | Adelanto PCN Report 1.15.2013.xls | GEO-Novoa_00042694 | | |
| Defs Ex 1675 | | Adelanto Per Diem Invoice Sept 1 - 12. | GEO-Novoa_00061414 | | |
| Defs Ex 1676 | | Adelanto Revised December 2017 Man Days Invoice | GEO-Novoa_00054499 | | |
| Defs Ex 1677 | | ADELANTO REVISED STAFFING PLAN 041814.pdf | GEO-Novoa_00052940 | | |
| Defs Ex 1678 | | Adelanto September Man Days Invoice | GEO-Novoa_00054960 | | |
| Defs Ex 1679 | | Adelanto Sqftg.pdf | GEO-Novoa_00052803 | | |
| Defs Ex 1680 | | Adelanto Staffing Plans.xlsx | GEO-Novoa_00052947 | | |
| Defs Ex 1681 | | Adelanto Staffing Plans.xlsx | GEO-Novoa_00052951 | | |
| Defs Ex 1682 | | Adelanto Staffing Plans.xlsx | GEO-Novoa_00062429 | | |
| Defs Ex 1683 | | Adelanto Staffing Plans.xlsx | GEO-Novoa_00062435 | | |
| Defs Ex 1684 | | Adelanto West 1940 Bed ICE Staffing Plans - FINAL VERSION KYLES WORKUP.xlsx | GEO-Novoa_00052842 | | |
| Defs Ex 1685 | | Adelanto.msg | GEO-Novoa_00138211 | | |
| Defs Ex 1686 | | Adelanto.msg | GEO-Novoa_00140289 | | |
| Defs Ex 1687 | | Adelanto.msg | GEO-Novoa_00159331 | | |
| Defs Ex 1688 | | Adelanto12.1.4-Sanitation Procedures.pdf | GEO-Novoa_00070368 | | |
| Defs Ex 1689 | | AdelantoHolidayMenu5-15-2019 (2).pdf | GEO-Novoa_00032625 | | |
| Defs Ex 1690 | | AdelantoHousekeeping Plan 2020.pdf | GEO-Novoa_00070374 | | |
| Defs Ex 1691 | | AdelantoKosherMenu5-15-2019 (2).pdf | GEO-Novoa_00032626 | | |
| Defs Ex 1692 | | AdelantoLockdownSackMenu5-15-2019.pdf | GEO-Novoa_00032629 | | |
| Defs Ex 1693 | | AdelantoMay2017.pdf | GEO-Novoa_00107156 | | |
| Defs Ex 1694 | | ADF Nakamoto Oct 2015 audit.pdf | GEO-Novoa_00117438 | | |
| Defs Ex 1695 | | Mandays Report | GEO-Novoa_00114141 | | |
| Defs Ex 1696 | | Mandays Report | GEO-Novoa_00061075 | | |
| Defs Ex 1697 | | Mandays Report | GEO-Novoa_00061155 | | |
| Defs Ex 1698 | | Mandays Report | GEO-Novoa_00061718 | | |
| Defs Ex 1699 | | Mandays Report | GEO-Novoa_00058619 | | |
| Defs Ex 1700 | | Mandays Report | GEO-Novoa_00058765 | | |
| Defs Ex 1701 | | Mandays Report | GEO-Novoa_00058995 | | |
| Defs Ex 1702 | | Mandays Report | GEO-Novoa_00058884 | | |
| Defs Ex 1703 | | Mandays Report | GEO-Novoa_00061285 | | |
| Defs Ex 1704 | | Mandays Report | GEO-Novoa_00061415 | | |
| Defs Ex 1705 | | Mandays Report | GEO-Novoa_00059112 | | |
| Defs Ex 1706 | | Mandays Report | GEO-Novoa_00059270 | | |
| Defs Ex 1707 | | Mandays Report | GEO-Novoa_00059523 | | |
| Defs Ex 1708 | | Mandays Report | GEO-Novoa_00061505 | | |
| Defs Ex 1709 | | Mandays Report | GEO-Novoa_00059754 | | |
| Defs Ex 1710 | | Mandays Report | GEO-Novoa_00061609 | | |
| Defs Ex 1711 | | Mandays Report | GEO-Novoa_00059857 | | |
| Defs Ex 1712 | | Mandays Report | GEO-Novoa_00059984 | | |
| Defs Ex 1713 | | Mandays Report | GEO-Novoa_00060117 | | |
| Defs Ex 1714 | | Mandays Report | GEO-Novoa_00060296 | | |
| Defs Ex 1715 | | Mandays Report | GEO-Novoa_00060482 | | |
| Defs Ex 1716 | | Mandays Report | GEO-Novoa_00060930 | | |
| Defs Ex 1717 | | Mandays Report | GEO-Novoa_00060701 | | |
| Defs Ex 1718 | | Mandays Report | GEO-Novoa_00058255 | | |
| Defs Ex 1719 | | Mandays Report | GEO-Novoa_00061074 | | |
| Defs Ex 1720 | | Mandays Report | GEO-Novoa_00061154 | | |
| Defs Ex 1721 | | ADL Staffing Patterns 01 02 2014.xlsx | GEO-Novoa_00052831 | | |
| Defs Ex 1722 | | ADL Staffing Patterns 01 02 2014.xlsx | GEO-Novoa_00052931 | | |
| Defs Ex 1723 | | ADL Staffing Patterns 01 02 2014.xlsx | GEO-Novoa_00052933 | | |
| Defs Ex 1724 | | ADL-1300 STAFFING  9-16-13.xls | GEO-Novoa_00052955 | | |
| Defs Ex 1725 | | ADL-1300 STAFFING  9-16-13.xls | GEO-Novoa_00159365 | | |
| Defs Ex 1726 | | ADL196131001.pdf | GEO-Novoa_00058485 | | |
| Defs Ex 1727 | | ADLNTCA EAST15 - AdelantoDFEast-G324A PBNDS O72 2011-10-08-15.pdf | GEO-Novoa_00100132 | | |
| Defs Ex 1728 | | ADLNTCA EAST15 - AdelantoDFEast-G324A PBNDS O72 2011-10-08-15.pdf | GEO-Novoa_00108234 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 1729** | ADLNTCA EAST15- AdeleantoDFEAST SIS-10-08-15.pdf | GEO-Novoa_00101803 | | |
| **Defs Ex 1730** | ADLNTCA EAST16- AdelantoDFEast SIS 10-06-16.pdf | GEO-Novoa_00103181 | | |
| **Defs Ex 1731** | ADLNTCA EAST17 - G324A_PBNDS_2011_O72_Lyon_ 10-05-17.pdf | GEO-Novoa_00046702 | | |
| **Defs Ex 1732** | ADLNTCA WEST 17 - G324A_PBNDS_2011_O72_Lyon_10-05-17.pdf | GEO-Novoa_00046904 | | |
| **Defs Ex 1733** | ADLNTCA WEST17-AdelantoIceProcCTRWest SIS 10-05-17.pdf | GEO-Novoa_00046899 | | |
| **Defs Ex 1734** | Agreement between GEO and City 5-17-11.pdf | GEO-Novoa_00033997 | | |
| **Defs Ex 1735** | AGUDO DetFile.pdf | GEO-Novoa_00125660 | | |
| **Defs Ex 1736** | Altercation in Charlie 4 | GEO-Novoa_00174099 | | |
| **Defs Ex 1737** | Altercation in Charlie 4.docx | GEO-Novoa_00174101 | | |
| **Defs Ex 1738** | Amaya 30 day.docx | GEO-Novoa_00140544 | | |
| **Defs Ex 1739** | ApprovedCommissaryListing2016.pdf | GEO-Novoa_00042608 | | |
| **Defs Ex 1740** | Apr Billing ICE.pdf | GEO-Novoa_00038637 | | |
| **Defs Ex 1741** | April Man Days ICE.pdf | GEO-Novoa_00061976 | | |
| **Defs Ex 1742** | April Man Days Invoice.msg | GEO-Novoa_00061975 | | |
| **Defs Ex 1743** | Attachment 10_eHR Requirement Traceability Matrix.xlsx | GEO-Novoa_00041143 | | |
| **Defs Ex 1744** | Attachment 11 - ICE Firearms Policy.pdf | GEO-Novoa_00041144 | | |
| **Defs Ex 1745** | Attachment 12- ICE Body Armor Policy.pdf | GEO-Novoa_00041146 | | |
| **Defs Ex 1746** | Attachment 13 Lyons Settlement Agreement.pdf | GEO-Novoa_00041152 | | |
| **Defs Ex 1747** | Attachment 14 Franco settlement-agreement-20150722.pdf | GEO-Novoa_00041199 | | |
| **Defs Ex 1748** | Attachment 15 Screening ICE Detainees Health Form Franco.pdf | GEO-Novoa_00041226 | | |
| **Defs Ex 1749** | Attachment 16 PWS Addendum 1.pdf | GEO-Novoa_00041233 | | |
| **Defs Ex 1750** | Attachment 17 PWS Addendum Requirement D Final.pdf | GEO-Novoa_00041235 | | |
| **Defs Ex 1751** | Attachment 18 Section B CLIN Sheets 121519 (New GTI for 8 months).pdf | GEO-Novoa_00041254 | | |
| **Defs Ex 1752** | Attachment 19 California Wide PWS - 10252019 Final.pdf | GEO-Novoa_00041264 | | |
| **Defs Ex 1753** | Attachment 19 California Wide PWS - 10252019 Final_Redacted.pdf | GEO-Novoa_00041338 | | |
| **Defs Ex 1754** | Attachment 1A - G-391 Data Collection Categories and Descriptions.pdf | GEO-Novoa_00040886 | | |
| **Defs Ex 1755** | Attachment 2 - HsgUnitOffPostOrder.pdf | GEO-Novoa_00106488 | | |
| **Defs Ex 1756** | Attachment 2 - QASP.pdf | GEO-Novoa_00040889 | | |
| **Defs Ex 1757** | Attachment 20 Contract Clauses Requirement D.pdf | GEO-Novoa_00041412 | | |
| **Defs Ex 1758** | Attachment 21 Section K_Req D.pdf | GEO-Novoa_00041458 | | |
| **Defs Ex 1759** | Attachment 22 Proposal - Technical.pdf | GEO-Novoa_00041461 | | |
| **Defs Ex 1760** | Attachment 23_ICE_Design_Standards_for_CDFs.pdf | GEO-Novoa_00041707 | | |
| **Defs Ex 1761** | Attachment 24_ICE_EOIR_Design_Standards.pdf | GEO-Novoa_00042140 | | |
| **Defs Ex 1762** | Attachment 25_Structured_Cable_Plant_Standards.pdf | GEO-Novoa_00042259 | | |
| **Defs Ex 1763** | Attachment 26_Health_Service_Design_Standards_3-11-05_07-12-2019_(002).pdf | GEO-Novoa_00042321 | | |
| **Defs Ex 1764** | Attachment 27_IHSC_Design_Standards_Supplement.pdf | GEO-Novoa_00042475 | | |
| **Defs Ex 1765** | Attachment 28_CBA.pdf | GEO-Novoa_00042543 | | |
| **Defs Ex 1766** | Attachment 2A - Performance Requirements Summary.pdf | GEO-Novoa_00040895 | | |
| **Defs Ex 1767** | Attachment 2B - Contract Discrepancy Report.pdf | GEO-Novoa_00040897 | | |
| **Defs Ex 1768** | Attachment 3 Job Discription 04-28-2015.docx | GEO-Novoa_00130249 | | |
| **Defs Ex 1769** | Attachment 3_IHSC National Formulary FY2019.pdf | GEO-Novoa_00040898 | | |
| **Defs Ex 1770** | Attachment 4 IHSC 067 Request for Non-Formulary Medication.pdf | GEO-Novoa_00041056 | | |
| **Defs Ex 1771** | Attachment 5_Example of  Minimum Staffing Levels PBNDS.pdf | GEO-Novoa_00041057 | | |
| **Defs Ex 1772** | Attachment 6_Intake Screening Form.pdf | GEO-Novoa_00041058 | | |
| **Defs Ex 1773** | Attachment 7_IHSC Sample Clinical Guidelines.pdf | GEO-Novoa_00041065 | | |
| **Defs Ex 1774** | Attachment 8 QMC Audit Tool.pdf | GEO-Novoa_00041113 | | |
| **Defs Ex 1775** | Attachment 9_IHSC Incident Report.pdf | GEO-Novoa_00041141 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1776** | Audit ADLNTCA13-AdelantoDetentionFacilityWestCA CoverLetter 12-12-2013.pdf | GEO-Novoa_00043449 | | | |
| **Defs Ex 1777** | Audit ADLNTCA13- AdelantoEastCA SIS 12-12-2013.pdf | GEO-Novoa_00043623 | | | |
| **Defs Ex 1778** | Audit Document ADLNTCA EAST16-AdelantoDFEast SIS 10-06-16.pdf | GEO-Novoa_00106772 | | | |
| **Defs Ex 1779** | Audit Document: ADLNTCA EAST15 - AdelantoDFEast-G324A PBNDS O72 2011-10-08-15.pdf | GEO-Novoa_00103858 | | | |
| **Defs Ex 1780** | Audit Document: ADLNTCA EAST16-AdelantoDFEast SIS 10-06-16.pdf | GEO-Novoa_00102791 | | | |
| **Defs Ex 1781** | Audit Document: ADLNTCA EAST16-AdelantoDFEast SIS 10-06-16.pdf | GEO-Novoa_00107772 | | | |
| **Defs Ex 1782** | Audit Document: ADLNTCA EAST16-AdelantoDFEast SIS 10-06-16.pdf | GEO-Novoa_00107986 | | | |
| **Defs Ex 1783** | Audit Document: ADLNTCA_10_09_2015_Annual_UCAP_KEY_367.doc | GEO-Novoa_00100311 | | | |
| **Defs Ex 1784** | Audit Document: ADLNTCA_10_09_2015_Annual_UCAP_KEY_367.doc | GEO-Novoa_00108658 | | | |
| **Defs Ex 1785** | Audit, Document title: AdelantoDetentionFacilityWestCA Audit, Document title:G324A PBNDS O72 2011 12-12-20.....pdf | GEO-Novoa_00043292 | | | |
| **Defs Ex 1786** | Audit, Document title: ADLNTCA WEST16-AdelantoDFWest SIS 10-6-16.pdf | GEO-Novoa_00046291 | | | |
| **Defs Ex 1787** | Audit, Document title: ADLNTCA13-AdelantoEastCA  G324A PBNDS O72 2011 12-12-2013.pdf | GEO-Novoa_00045245 | | | |
| **Defs Ex 1788** | Audit, Document title:ADLNTCA EAST16 - AdelantoDFEast-G324A PBNDS O72 2011-10-06-16.pdf | GEO-Novoa_00046492 | | | |
| **Defs Ex 1789** | Audit, Document title:ADLNTCA EAST16-AdelantoDFEast SIS 10-06-16.pdf | GEO-Novoa_00046300 | | | |
| **Defs Ex 1790** | Audit, Document title:ADLNTCA EAST17-AdelantoIceProcCtrEast SIS 10-05-17.pdf | GEO-Novoa_00046697 | | | |
| **Defs Ex 1791** | Audit, Document title:ADLNTCA EAST17-AdelantoIceProcCtrEast SIS 10-05-17.pdf | GEO-Novoa_00047317 | | | |
| **Defs Ex 1792** | Audit, Document title:ADLNTCA WEST16 - AdelantoDFWest-G324A PBNDS O72 2011-10-06-16.pdf | GEO-Novoa_00046305 | | | |
| **Defs Ex 1793** | Audit, Document title:ADLNTCA WEST16-AdelantoDFWest CoverLTR 10-06-16.pdf | GEO-Novoa_00046485 | | | |
| **Defs Ex 1794** | Audit, Document title:ADLNTCA WEST17-AdelantoIceProcCTRWestCoverLTR 10-05-17.pdf | GEO-Novoa_00046694 | | | |
| **Defs Ex 1795** | Audit, Document title:ADLNTCA13-AdelantoDetentionFacilityWestCA SIS 12-12-2013.pdf | GEO-Novoa_00043454 | | | |
| **Defs Ex 1796** | Audit, Document title:ADLNTCA13-AdelantoEastCA  G324A PBNDS O72 2011 12-12-2013.pdf | GEO-Novoa_00043459 | | | |
| **Defs Ex 1797** | Audit, Document title:ADLNTCA13-AdelantoEastCA  G324A PBNDS O72 2011 12-12-2013.pdf | GEO-Novoa_00047499 | | | |
| **Defs Ex 1798** | Audit, Document title:ADLNTCA13-AdelantoEastCA  G324A PBNDS O72 2011 12-12-2013.pdf | GEO-Novoa_00049261 | | | |
| **Defs Ex 1799** | Audit, Document title:ADLNTCA13-AdelantoEastCA  G324A PBNDS O72 2011 12-12-2013.pdf | GEO-Novoa_00049438 | | | |
| **Defs Ex 1800** | Audit, Document title:ADLNTCA13-AdelantoEastCA  G324A PBNDS O72 2011 12-12-2013.pdf | GEO-Novoa_00050140 | | | |
| **Defs Ex 1801** | Audit, Document title:ADLNTCA13-AdelantoEastCA CoverLetter 12-12-2013 (2).pdf | GEO-Novoa_00043627 | | | |
| **Defs Ex 1802** | Audit, Document title:ADLNTCA14-AdelantoEastCA G324A PBNDS 2011 O72 10-02-2014.pdf | GEO-Novoa_00047845 | | | |
| **Defs Ex 1803** | Audit, Document title:ADLNTCA14-AdelantoEastCA SIS 10-02-2014.pdf | GEO-Novoa_00047837 | | | |
| **Defs Ex 1804** | Audit, Document title:ADLNTCA14-AdelantoWestCA G324A PBNDS 2011 O72 10-02-2014.pdf | GEO-Novoa_00047675 | | | |
| **Defs Ex 1805** | Audit, Document title:ADLNTCA14-AdelantoWestCA SIS 10-02-2014.pdf | GEO-Novoa_00048012 | | | |

| Defs Ex 1806 | Audit_Summary.pdf | GEO-Novoa_00021596 | | | |
| Defs Ex 1807 | August Billing ICE.pdf | GEO-Novoa_00038512 | | | |
| Defs Ex 1808 | August Man Days ICE.pdf | GEO-Novoa_00053942 | | | |
| Defs Ex 1809 | Aurora 10.2.1.pdf | GEO-Novoa_00084134 | | | |
| Defs Ex 1810 | Aurora 10.2.1.pdf | GEO-Novoa_00084210 | | | |
| Defs Ex 1811 | Aurora 10.2.1.pdf | GEO-Novoa_00084270 | | | |
| Defs Ex 1812 | Aurora 10.2.11.pdf | GEO-Novoa_00084135 | | | |
| Defs Ex 1813 | Aurora 10.2.11.pdf | GEO-Novoa_00084211 | | | |
| Defs Ex 1814 | Aurora 10.2.11.pdf | GEO-Novoa_00084271 | | | |
| Defs Ex 1815 | Aurora 12.1.4 - Sanitation Procedures - 8.18.14.pdf | GEO-Novoa_00158357 | | | |
| Defs Ex 1816 | Aurora 8.1.5.pdf | GEO-Novoa_00084132 | | | |
| Defs Ex 1817 | Aurora 8.1.5.pdf | GEO-Novoa_00084208 | | | |
| Defs Ex 1818 | Aurora 8.1.5.pdf | GEO-Novoa_00084268 | | | |
| Defs Ex 1819 | Aurora 8.1.9.pdf | GEO-Novoa_00084133 | | | |
| Defs Ex 1820 | Aurora 8.1.9.pdf | GEO-Novoa_00084209 | | | |
| Defs Ex 1821 | Aurora 8.1.9.pdf | GEO-Novoa_00084269 | | | |
| Defs Ex 1822 | Aurora Handbooks | GEO_Novoa_00178076 | | | |
| Defs Ex 1823 | Aurora Policies | GEO_Novoa_00178066 | | | |
| Defs Ex 1824 | Aurora17.1.2-AUR_Attachment_A_Housekeeping_plan_New_Facility_rev_08.11.2019.pdf | GEO-Novoa_00070380 | | | |
| Defs Ex 1825 | Aurora17.1.2-AUR_Sanitation_&_Housekeeping_Rev_08.27.2018.pdf | GEO-Novoa_00070386 | | | |
| Defs Ex 1826 | Authorized staffing | GEO-Novoa_00052848 | | | |
| Defs Ex 1827 | Bloodborne Pathogens Exposure Control Plan 7.1.19-A.pdf | GEO-Novoa_00008376 | | | |
| Defs Ex 1828 | Bloodborne Pathogens Exposure Control Plan 7.1.19-A.pdf | GEO-Novoa_00008407 | | | |
| Defs Ex 1829 | Bloodborne Pathogens Exposure Control Plan 7.1.19-A.pdf | GEO-Novoa_00008438 | | | |
| Defs Ex 1830 | Bloodborne Pathogens Exposure Control Plan 7.1.19-A.pdf | GEO-Novoa_00008469 | | | |
| Defs Ex 1831 | Bridge Contract_ 70CDCR19D00000011 and Attachments.pdf | GEO-Novoa_00035044 | | | |
| Defs Ex 1832 | BrowardBTC-10-04 Health, Safety, & Sanitation 4-19.pdf | GEO-Novoa_00070414 | | | |
| Defs Ex 1833 | BrowardBTC-1-12 Voluntary Facility Activities Program 7-19.pdf | GEO-Novoa_00070390 | | | |
| Defs Ex 1834 | BrowardBTC-4-01 Health, Sanitation, Waste Disposal, & Water Supply 3-20.pdf | GEO-Novoa_00070397 | | | |
| Defs Ex 1835 | BrowardBTC-4-02 Housekeeping & Maintenance 3-20.pdf | GEO-Novoa_00070400 | | | |
| Defs Ex 1836 | BrowardBTC-4-03 Maintenance, Safety, & Sanitation 3-20.pdf | GEO-Novoa_00070404 | | | |
| Defs Ex 1837 | BrowardBTC-4-04 Clothing, Linens, Bedding & Sanitation 3-19.pdf | GEO-Novoa_00070408 | | | |
| Defs Ex 1838 | BrowardBTC-5-03 Detainee Housing 2-20.pdf | GEO-Novoa_00070412 | | | |
| Defs Ex 1839 | Bryan Montoya-Mejia 5-29-19.docx | GEO-Novoa_00172415 | | | |
| Defs Ex 1840 | BTC 04-01.pdf | GEO-Novoa_00163942 | | | |
| Defs Ex 1841 | BTC 04-02.pdf | GEO-Novoa_00163944 | | | |
| Defs Ex 1842 | BTC 04-03.pdf | GEO-Novoa_00163946 | | | |
| Defs Ex 1843 | BTC 04-04.pdf | GEO-Novoa_00163950 | | | |
| Defs Ex 1844 | BTC 05-03.pdf | GEO-Novoa_00163953 | | | |
| Defs Ex 1845 | BTC 10- 04.pdf | GEO-Novoa_00163956 | | | |
| Defs Ex 1846 | BTC 10-04.pdf | GEO-Novoa_00163972 | | | |
| Defs Ex 1847 | BTC 10-04.pdf | GEO-Novoa_00163990 | | | |
| Defs Ex 1848 | BTC 4-01.pdf | GEO-Novoa_00163960 | | | |
| Defs Ex 1849 | BTC 4-01.pdf | GEO-Novoa_00163976 | | | |
| Defs Ex 1850 | BTC 4-02.pdf | GEO-Novoa_00163962 | | | |
| Defs Ex 1851 | BTC 4-02.pdf | GEO-Novoa_00163978 | | | |
| Defs Ex 1852 | BTC 4-03.pdf | GEO-Novoa_00163965 | | | |
| Defs Ex 1853 | BTC 4-03.pdf | GEO-Novoa_00163980 | | | |
| Defs Ex 1854 | BTC 4-04.pdf | GEO-Novoa_00163984 | | | |
| Defs Ex 1855 | BTC 5-03.pdf | GEO-Novoa_00163969 | | | |
| Defs Ex 1856 | BTC 5-03.pdf | GEO-Novoa_00163987 | | | |
| Defs Ex 1857 | BTC HANDBOOK 1-2020 (ENGLISH).pdf | GEO-Novoa_00169133 | | | |
| Defs Ex 1858 | BTC HANDBOOK 1-2020 (ENGLISH).pdf | GEO-Novoa_00169241 | | | |
| Defs Ex 1859 | BTC-10-04 Health, Safety & Sanitation 9-18.pdf | GEO-Novoa_00164051 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1860** | | BTC-10-04 Health, Safety, & Sanitation 4-20.pdf | GEO-Novoa_00164069 | | |
| **Defs Ex 1861** | | BTC-10-04 Health, Safety, & Sanitation 7-16.pdf | GEO-Novoa_00164009 | | |
| **Defs Ex 1862** | | BTC-10-04 Health, Safety, & Sanitation 8-17.pdf | GEO-Novoa_00164030 | | |
| **Defs Ex 1863** | | BTC-4-01 Health, Sanitation, Waste Disposal & Water Supply 2-16.pdf | GEO-Novoa_00163994 | | |
| **Defs Ex 1864** | | BTC-4-01 Health, Sanitation, Waste Disposal & Water Supply 2-17.pdf | GEO-Novoa_00164014 | | |
| **Defs Ex 1865** | | BTC-4-01 Health, Sanitation, Waste Disposal, & Water Supply 2-18.pdf | GEO-Novoa_00164035 | | |
| **Defs Ex 1866** | | BTC-4-01 Health, Sanitation, Waste Disposal, Water Supply 3-19.pdf | GEO-Novoa_00164056 | | |
| **Defs Ex 1867** | | BTC-4-02 Housekeeping & Maintenance Plan 2-16.pdf | GEO-Novoa_00163996 | | |
| **Defs Ex 1868** | | BTC-4-02 Housekeeping & Maintenance Plan 2-17.pdf | GEO-Novoa_00164017 | | |
| **Defs Ex 1869** | | BTC-4-02 Housekeeping & Maintenance Plan 2-18.pdf | GEO-Novoa_00164038 | | |
| **Defs Ex 1870** | | BTC-4-02 Housekeeping & Maintenance Plan 7-19.pdf | GEO-Novoa_00070012 | | |
| **Defs Ex 1871** | | BTC-4-03 Maintenance, Safety & Sanitation Program 2-17.pdf | GEO-Novoa_00164019 | | |
| **Defs Ex 1872** | | BTC-4-03 Maintenance, Safety & Sanitation Program 2-18.pdf | GEO-Novoa_00164040 | | |
| **Defs Ex 1873** | | BTC-4-03 Maintenance, Safety, & Sanitation Program.pdf | GEO-Novoa_00163998 | | |
| **Defs Ex 1874** | | BTC-4-03 Maintenance, Safety, Sanitation Program 7-19.pdf | GEO-Novoa_00164059 | | |
| **Defs Ex 1875** | | BTC-4-04 Clothing, Linen, Bedding, Sanitation 5-20.pdf | GEO-Novoa_00164065 | | |
| **Defs Ex 1876** | | BTC-4-04 Clothing, Linen, Bedding, Sanitation 6-16.pdf | GEO-Novoa_00164002 | | |
| **Defs Ex 1877** | | BTC-4-04 Clothing, Linens, Bedding & Sanitation 8-17.pdf | GEO-Novoa_00164023 | | |
| **Defs Ex 1878** | | BTC-4-04 Clothing, Linens, Bedding & Sanitation 9-18.pdf | GEO-Novoa_00164044 | | |
| **Defs Ex 1879** | | BTC-5-03 Detainee Housing 2-16.pdf | GEO-Novoa_00164006 | | |
| **Defs Ex 1880** | | BTC-5-03 Detainee Housing 2-17.pdf | GEO-Novoa_00164027 | | |
| **Defs Ex 1881** | | BTC-5-03 Detainee Housing 2-18.pdf | GEO-Novoa_00164048 | | |
| **Defs Ex 1882** | | BTC-5-03 Detainee Housing 2-19.pdf | GEO-Novoa_00164063 | | |
| **Defs Ex 1883** | | CamposFuentes#1083CommActivity.pdf | GEO-Novoa_00030059 | | |
| **Defs Ex 1884** | | Canteen list.pdf | GEO-Novoa_00042711 | | |
| **Defs Ex 1885** | | CERT Packet.pdf | GEO-Novoa_00031501 | | |
| **Defs Ex 1886** | | Christopher Gutierrez-Fonseca 5-29-19.docx | GEO-Novoa_00172414 | | |
| **Defs Ex 1887** | | City Oct Billing.pdf | GEO-Novoa_00053368 | | |
| **Defs Ex 1888** | | City of Adelanto - Proposal.pdf | GEO-Novoa_00036840 | | |
| **Defs Ex 1889** | | Cohort Sanitation Schedule.xlsx | GEO-Novoa_00170683 | | |
| **Defs Ex 1890** | | comm list.pdf | GEO-Novoa_00042580 | | |
| **Defs Ex 1891** | | Comm List.pdf | GEO-Novoa_00129524 | | |
| **Defs Ex 1892** | | Commissary List | GEO-Novoa_00042727 | | |
| **Defs Ex 1893** | | Commissary list | GEO-Novoa_00042728 | | |
| **Defs Ex 1894** | | Commissary List 2018.pdf | GEO-Novoa_00042605 | | |
| **Defs Ex 1895** | | Commissary List as of 10042018.pdf | GEO-Novoa_00042672 | | |
| **Defs Ex 1896** | | Commissary List.pdf | GEO-Novoa_00042627 | | |
| **Defs Ex 1897** | | Commissary Listing 02072018.pdf | GEO-Novoa_00042661 | | |
| **Defs Ex 1898** | | CommissaryOrder List 02092015.pdf | GEO-Novoa_00042630 | | |
| **Defs Ex 1899** | | CommissaryOrderForm.pdf | GEO-Novoa_00042584 | | |
| **Defs Ex 1900** | | Contra Costa County Sheriff's Office - Response.pdf | GEO-NOVOA_00070899 | | |
| **Defs Ex 1901** | | Contract 70CDCR20D00000009.pdf | GEO-Novoa_00040872 | | |
| **Defs Ex 1902** | | Contract Amendment 1.pdf | GEO-Novoa_00034588 | | |
| **Defs Ex 1903** | | Control of Hazardous Energy Lockout Tagout Policy 7.1.9.pdf | GEO-Novoa_00008378 | | |
| **Defs Ex 1904** | | Control of Hazardous Energy Lockout Tagout Policy 7.1.9.pdf | GEO-Novoa_00008409 | | |
| **Defs Ex 1905** | | Control of Hazardous Energy Lockout Tagout Policy 7.1.9.pdf | GEO-Novoa_00008440 | | |
| **Defs Ex 1906** | | Control of Hazardous Energy Lockout Tagout Policy 7.1.9.pdf | GEO-Novoa_00008471 | | |
| **Defs Ex 1907** | | Copy of ADL - 1300 ASP 121016.xls | GEO-Novoa_00159236 | | |
| **Defs Ex 1908** | | Copy of Copy of ADL - 1300 ASP 121016.xls | GEO-Novoa_00159234 | | |
| **Defs Ex 1909** | | Culinary Issues.msg | GEO-Novoa_00029285 | | |

| Defs Ex 1910 | D@310.doc | GEO-Novoa_00162915 | | |
| Defs Ex 1911 | December Billing - City.pdf | GEO-Novoa_00053123 | | |
| Defs Ex 1912 | December Billing ICE.pdf | GEO-Novoa_00038745 | | |
| Defs Ex 1913 | December Billing.pdf | GEO-Novoa_00053281 | | |
| Defs Ex 1914 | Delcid.docx | GEO-Novoa_00173928 | | |
| Defs Ex 1915 | Denise Chavez Altamirano 12-14-16.docx | GEO-Novoa_00172134 | | |
| Defs Ex 1916 | Det. Handbook 2007.pdf | GEO-Novoa_00163105 | | |
| Defs Ex 1917 | Det. Handbook 2009.pdf | GEO-Novoa_00078932 | | |
| Defs Ex 1918 | Detainee Handbook | GEO-Novoa_00106684 | | |
| Defs Ex 1919 | Detainee Handbook - English - 03-01-19.pdf | GEO-Novoa_00168451 | | |
| Defs Ex 1920 | Detainee Handbook - English.docx | GEO-Novoa_00169976 | | |
| Defs Ex 1921 | Detainee Handbook - June 07.doc | GEO-Novoa_00163431 | | |
| Defs Ex 1922 | Detainee Handbook (English) 2016 Final Version.doc | GEO-Novoa_00165110 | | |
| Defs Ex 1923 | Detainee Handbook (English) final 08 2013.doc | GEO-Novoa_00165139 | | |
| Defs Ex 1924 | Detainee Handbook (English) Final Revised Version.doc | GEO-Novoa_00165168 | | |
| Defs Ex 1925 | Detainee Handbook (English) Final.doc | GEO-Novoa_00165197 | | |
| Defs Ex 1926 | Detainee Handbook (English) printable version 2012 final.doc | GEO-Novoa_00165226 | | |
| Defs Ex 1927 | Detainee Handbook (English) printable version for LaSalle Printing 2011.doc | GEO-Novoa_00165253 | | |
| Defs Ex 1928 | Detainee Handbook (English).doc | GEO-Novoa_00162298 | | |
| Defs Ex 1929 | Detainee Handbook (English).doc | GEO-Novoa_00162324 | | |
| Defs Ex 1930 | Detainee Handbook (GEO 11.1.1) 121007.doc | GEO-Novoa_00162786 | | |
| Defs Ex 1931 | Detainee Handbook (GEO 11.1.1) FINAL w - Sick Call 102810.doc | GEO-Novoa_00162811 | | |
| Defs Ex 1932 | Detainee Handbook (GEO 11.1.1) pg 11 04 11 11.doc | GEO-Novoa_00162848 | | |
| Defs Ex 1933 | Detainee Handbook (Spanish) 11-2017.pdf | GEO-Novoa_00158480 | | |
| Defs Ex 1934 | Detainee Handbook 03.08.pdf | GEO-Novoa_00162530 | | |
| Defs Ex 1935 | DETAINEE HANDBOOK 08 2013.pdf | GEO-Novoa_00076072 | | |
| Defs Ex 1936 | Detainee Handbook 08.doc | GEO-Novoa_00163451 | | |
| Defs Ex 1937 | Detainee Handbook 11-2017.pdf | GEO-Novoa_00158528 | | |
| Defs Ex 1938 | Detainee Handbook 2008.docx | GEO-Novoa_00162387 | | |
| Defs Ex 1939 | Detainee Handbook 2010 Microsoft 2003.doc | GEO-Novoa_00162274 | | |
| Defs Ex 1940 | Detainee Handbook 2012 DRAFT.doc | GEO-Novoa_00162138 | | |
| Defs Ex 1941 | Detainee Handbook December 2019 3.pdf | GEO-Novoa_00073638 | | |
| Defs Ex 1942 | Detainee Handbook December 2019 with requested changes 2.pdf | GEO-Novoa_00073698 | | |
| Defs Ex 1943 | Detainee Handbook Eng 2014 signed.pdf | GEO-Novoa_00163012 | | |
| Defs Ex 1944 | Detainee Handbook English 06-20-2020.pdf | GEO-Novoa_00165280 | | |
| Defs Ex 1945 | Detainee Handbook English 7 02 07.doc | GEO-Novoa_00162761 | | |
| Defs Ex 1946 | Detainee Handbook English 9-24-18.doc | GEO-Novoa_00163301 | | |
| Defs Ex 1947 | Detainee Handbook English Final 12-17-18.docx | GEO-Novoa_00163357 | | |
| Defs Ex 1948 | Detainee Handbook English July 2019.pdf | GEO-Novoa_00164403 | | |
| Defs Ex 1949 | Detainee Handbook English March 2014 Final.pdf | GEO-Novoa_00164457 | | |
| Defs Ex 1950 | Detainee Handbook English March 2015.pdf | GEO-Novoa_00164502 | | |
| Defs Ex 1951 | Detainee Handbook English March 2017 R8.30.17.pdf | GEO-Novoa_00164552 | | |
| Defs Ex 1952 | Detainee Handbook English March 2018.pdf | GEO-Novoa_00164605 | | |
| Defs Ex 1953 | Detainee handbook english.pdf | GEO-Novoa_00080693 | | |
| Defs Ex 1954 | Detainee Handbook English-01-17-2018 (2).pdf | GEO-Novoa_00001897 | | |
| Defs Ex 1955 | Detainee Handbook English-01-17-2018.pdf | GEO-Novoa_00002502 | | |
| Defs Ex 1956 | Detainee Handbook English-01-17-2018.pdf | GEO-Novoa_00004000 | | |
| Defs Ex 1957 | Detainee Handbook English-01-17-2018.pdf | GEO-Novoa_00080855 | | |
| Defs Ex 1958 | Detainee Handbook English-01-17-2018.pdf | GEO-Novoa_00107272 | | |
| Defs Ex 1959 | Detainee Handbook English-01-17-2018.pdf | GEO-Novoa_00109044 | | |
| Defs Ex 1960 | Detainee Handbook English-05-09-2018.pdf | GEO-Novoa_00001937 | | |
| Defs Ex 1961 | Detainee Handbook English-05-09-2018.pdf | GEO-Novoa_00107170 | | |
| Defs Ex 1962 | DETAINEE HANDBOOK FINAL 08-24-2020.pdf | GEO-Novoa_00165316 | | |
| Defs Ex 1963 | DETAINEE HANDBOOK FINAL 10-14-2020.pdf | GEO-Novoa_00165352 | | |
| Defs Ex 1964 | DETAINEE HANDBOOK FINAL 10-20-2020.pdf | GEO-Novoa_00165389 | | |
| Defs Ex 1965 | DETAINEE HANDBOOK FINAL 11-05-2020.pdf | GEO-Novoa_00165426 | | |
| Defs Ex 1966 | Detainee Handbook JCIPC 12-2017.pdf | GEO-Novoa_00158682 | | |
| Defs Ex 1967 | Detainee Handbook JCIPC 1-2-2019.pdf | GEO-Novoa_00158578 | | |
| Defs Ex 1968 | Detainee Handbook JCIPC 3-5-2019.pdf | GEO-Novoa_00158632 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 1969** | | Detainee Handbook JCIPC-Spanish- 1-3-2018.pdf | GEO-Novoa_00158731 | | |
| **Defs Ex 1970** | | Detainee Handbook JCIPC-Spanish- 1-3-2019 (1).docx | GEO-Novoa_00081049 | | |
| **Defs Ex 1971** | | Detainee Handbook JCIPC-Spanish- 1-3-2019.pdf | GEO-Novoa_00158781 | | |
| **Defs Ex 1972** | | Detainee Handbook March 2012.pdf | GEO-Novoa_00162163 | | |
| **Defs Ex 1973** | | Detainee Handbook March 2013 - FINAL.pdf | GEO-Novoa_00075984 | | |
| **Defs Ex 1974** | | Detainee Handbook Memo Changes 8-20-20.pdf | GEO-Novoa_00166431 | | |
| **Defs Ex 1975** | | Detainee handbook Memo Changes Legal Issues 8-11-20.pdf | GEO-Novoa_00166432 | | |
| **Defs Ex 1976** | | Detainee Handbook Memo Greviances 8-11-20.pdf | GEO-Novoa_00166433 | | |
| **Defs Ex 1977** | | Detainee Handbook November 2013.pdf | GEO-Novoa_00158831 | | |
| **Defs Ex 1978** | | Detainee Handbook PDF Revised 01-21-2020.pdf | GEO-Novoa_00165463 | | |
| **Defs Ex 1979** | | Detainee Handbook Revised 5-28-2020.pdf | GEO-Novoa_00165496 | | |
| **Defs Ex 1980** | | Detainee Handbook Sept 2011.pdf | GEO-Novoa_00162232 | | |
| **Defs Ex 1981** | | Detainee Handbook September 2020.docx | GEO-Novoa_00158866 | | |
| **Defs Ex 1982** | | DETAINEE HANDBOOK SP 08 2013.pdf | GEO-Novoa_00076101 | | |
| **Defs Ex 1983** | | Detainee Handbook Spanish 7-22-19.pdf | GEO-Novoa_00165533 | | |
| **Defs Ex 1984** | | Detainee handbook spanish.pdf | GEO-Novoa_00003247 | | |
| **Defs Ex 1985** | | Detainee Handbook supplement 2008 Eng.doc | GEO-Novoa_00162514 | | |
| **Defs Ex 1986** | | Detainee Handbook supplement 2009b Eng.pdf | GEO-Novoa_00164659 | | |
| **Defs Ex 1987** | | Detainee Handbook Word (1).docx | GEO-Novoa_00173266 | | |
| **Defs Ex 1988** | | Detainee Handbook Word Revised 10-24-19.pdf | GEO-Novoa_00165583 | | |
| **Defs Ex 1989** | | Detainee Handbook Word Revised 10-30-19.pdf | GEO-Novoa_00165620 | | |
| **Defs Ex 1990** | | Detainee Handbook Word Revised 11-18-2019.pdf | GEO-Novoa_00165652 | | |
| **Defs Ex 1991** | | Detainee Handbook Word_v4_clean (no tracking) Revised Broward (1).pdf | GEO-Novoa_00073760 | | |
| **Defs Ex 1992** | | Detainee Handbook.doc | GEO-Novoa_00162488 | | |
| **Defs Ex 1993** | | Detainee Handbook.msg | GEO-Novoa_00027829 | | |
| **Defs Ex 1994** | | Detainee Handbook.pdf | GEO-Novoa_00162129 | | |
| **Defs Ex 1995** | | Detainee Handbook_072711.pdf | GEO-Novoa_00004304 | | |
| **Defs Ex 1996** | | Detainee Handbook2010_Sept final.doc | GEO-Novoa_00162350 | | |
| **Defs Ex 1997** | | Detainee Handbook-English 02.25.19-with updated attachments.pdf | GEO-Novoa_00166434 | | |
| **Defs Ex 1998** | | Detainee Handbook-English 02.25.19-with updated attachments.pdf | GEO-Novoa_00173379 | | |
| **Defs Ex 1999** | | Detainee Handbook-English 02.25.19-with updated attachments.pdf | GEO-Novoa_00173474 | | |
| **Defs Ex 2000** | | Detainee Handbook-English 03.08.19-with updated attachments.pdf | GEO-Novoa_00166482 | | |
| **Defs Ex 2001** | | Detainee Handbook-English 03.08.19-with updated attachments.pdf | GEO-Novoa_00173060 | | |
| **Defs Ex 2002** | | Detainee Handbook-English 03.08.19-with updated attachments.pdf | GEO-Novoa_00173111 | | |
| **Defs Ex 2003** | | Detainee Handbook-English 04.24.19 with attachments.pdf | GEO-Novoa_00166530 | | |
| **Defs Ex 2004** | | Detainee Handbook-English 04.24.19 with update attachments 05.15.19.pdf | GEO-Novoa_00165684 | | |
| **Defs Ex 2005** | | Detainee Handbook-English 06.11.18.pdf | GEO-Novoa_00166577 | | |
| **Defs Ex 2006** | | Detainee Handbook-English 07.26.18-with attachments (1).pdf | GEO-Novoa_00166610 | | |
| **Defs Ex 2007** | | Detainee Handbook-English 11.07.18-with attachments.pdf | GEO-Novoa_00166657 | | |
| **Defs Ex 2008** | | Detainee Handbook-English 11.07.18-with updated attachments.pdf | GEO-Novoa_00165734 | | |
| **Defs Ex 2009** | | Detainee Handbook-English.pdf | GEO-Novoa_00001152 | | |
| **Defs Ex 2010** | | Detainee Handbook-English.pdf | GEO-Novoa_00003960 | | |
| **Defs Ex 2011** | | Detainee Handbook-English.pdf | GEO-Novoa_00080611 | | |
| **Defs Ex 2012** | | Detainee Handbook-English.pdf | GEO-Novoa_00108179 | | |
| **Defs Ex 2013** | | Detainee Handbook-English-09-08-2017.pdf | GEO-Novoa_00001977 | | |
| **Defs Ex 2014** | | Detainee Handbook-Spanish 02.25.19 with updated attachments.pdf | GEO-Novoa_00173428 | | |
| **Defs Ex 2015** | | Detainee Handbook-Spanish 03.08.19 with updated attachments.pdf | GEO-Novoa_00173014 | | |
| **Defs Ex 2016** | | Detainee Handbook-Spanish 03.08.19 with updated attachments.pdf | GEO-Novoa_00173159 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 2017** | Detainee Handbook-Spanish 04.24.19 with update attachments 05.15.19.pdf | GEO-Novoa_00165782 | | | |
| **Defs Ex 2018** | Detainee Handbook-Spanish 11.07.18 with updated attachments.pdf | GEO-Novoa_00165830 | | | |
| **Defs Ex 2019** | Detainee handbook-Spanish.pdf | GEO-Novoa_00080568 | | | |
| **Defs Ex 2020** | Detainee moves | GEO-Novoa_00174362 | | | |
| **Defs Ex 2021** | Detainee Tran A #61025060 | GEO-Novoa_00031420 | | | |
| **Defs Ex 2022** | Detainee Worker Approved List.msg | GEO-Novoa_00019975 | | | |
| **Defs Ex 2023** | DetaineeHandbook.pdf | GEO-Novoa_00000858 | | | |
| **Defs Ex 2024** | DetaineeHandbook.pdf | GEO-Novoa_00000909 | | | |
| **Defs Ex 2025** | DetaineeHandbook.pdf | GEO-Novoa_00001051 | | | |
| **Defs Ex 2026** | DetaineeHandbook.pdf | GEO-Novoa_00001286 | | | |
| **Defs Ex 2027** | DetaineeHandbook.pdf | GEO-Novoa_00001335 | | | |
| **Defs Ex 2028** | DetaineeHandbook.pdf | GEO-Novoa_00001462 | | | |
| **Defs Ex 2029** | DetaineeHandbook.pdf | GEO-Novoa_00080484 | | | |
| **Defs Ex 2030** | DetaineeHandbook_Spanish.pdf | GEO-Novoa_00000815 | | | |
| **Defs Ex 2031** | DetaineeHandbook100716.pdf | GEO-Novoa_00002326 | | | |
| **Defs Ex 2032** | DetaineeHandbook100716.pdf | GEO-Novoa_00002368 | | | |
| **Defs Ex 2033** | DetaineeHandbook100716.pdf | GEO-Novoa_00106685 | | | |
| **Defs Ex 2034** | DetaineeHandbookSP.pdf | GEO-Novoa_00000949 | | | |
| **Defs Ex 2035** | DetaineeHandbookSP.pdf | GEO-Novoa_00001091 | | | |
| **Defs Ex 2036** | DetaineeHandbookSP.pdf | GEO-Novoa_00001243 | | | |
| **Defs Ex 2037** | DetaineeHandbookSP.pdf | GEO-Novoa_00001375 | | | |
| **Defs Ex 2038** | DetaineeHandbookSP.pdf | GEO-Novoa_00001419 | | | |
| **Defs Ex 2039** | DetaineeHandbookSP.pdf | GEO-Novoa_00080524 | | | |
| **Defs Ex 2040** | Disciplinary Packet Tomas-Francisco PREA 14-0027.pdf | GEO-Novoa_00130296 | | | |
| **Defs Ex 2041** | DO JobDescWithCountProc.pdf | GEO-Novoa_00047093 | | | |
| **Defs Ex 2042** | DO JobDescWithCountProc.pdf | GEO-Novoa_00050669 | | | |
| **Defs Ex 2043** | DOC.PDF | GEO-Novoa_00042721 | | | |
| **Defs Ex 2044** | DRJDC 2016 SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK English.doc | GEO-Novoa_00171586 | | | |
| **Defs Ex 2045** | DSM Compliance Rounds.msg | GEO-Novoa_00024781 | | | |
| **Defs Ex 2046** | DSM_WEEKLY_REPORT_GS_EDIT_ADLNTCA_2_2_2018.pdf | GEO-Novoa_00116782 | | | |
| **Defs Ex 2047** | DSM_WEEKLY_REPORT_GS_EDIT_ADLNTCA_5_12_2017.pdf | GEO-Novoa_00116774 | | | |
| **Defs Ex 2048** | DSM_WEEKLY_REPORT_GS_EDIT_ADLNTCA_8_4_2017.pdf | GEO-Novoa_00116867 | | | |
| **Defs Ex 2049** | Eldorse Mliscogen 8-8-18.docx | GEO-Novoa_00173620 | | | |
| **Defs Ex 2050** | Email Detainee Kitchen Staff | GEO-Novoa_00006624 | | | |
| **Defs Ex 2051** | Email Detainee Kitchen Staff | GEO-Novoa_00006626 | | | |
| **Defs Ex 2052** | Email fw: Breakfast Detainees | GEO-Novoa_00001204 | | | |
| **Defs Ex 2053** | Email Fw: FYI | GEO-Novoa_00005428 | | | |
| **Defs Ex 2054** | Email re: Breakfast Detainees | GEO-Novoa_00001201 | | | |
| **Defs Ex 2055** | Email Re: Detainee payroll | GEO-Novoa_00001140 | | | |
| **Defs Ex 2056** | Email re: Detainee Work Schedule | GEO-Novoa_00000020 | | | |
| **Defs Ex 2057** | Email re: East Kitchen Detainee Workers | GEO-Novoa_00000698 | | | |
| **Defs Ex 2058** | Email re: Ice Cream | GEO-Novoa_00001197 | | | |
| **Defs Ex 2059** | Email re: Lunch Meal | GEO-Novoa_00005431 | | | |
| **Defs Ex 2060** | Email re: Overtime | GEO-Novoa_00005438 | | | |
| **Defs Ex 2061** | Email re: Overtime | GEO-Novoa_00005447 | | | |
| **Defs Ex 2062** | Email re: payment of detainees | GEO-Novoa_00001142 | | | |
| **Defs Ex 2063** | Email titled: This is it... | GEO-Novoa_00052959 | | | |
| **Defs Ex 2064** | Emailing_ SKMBT_C552D13030810270.msg | GEO-Novoa_00066165 | | | |
| **Defs Ex 2065** | Emergency Evacuation-Shelter-In-Place Policy 7.1.2.pdf | GEO-Novoa_00008381 | | | |
| **Defs Ex 2066** | Emergency Evacuation-Shelter-In-Place Policy 7.1.2.pdf | GEO-Novoa_00008412 | | | |
| **Defs Ex 2067** | Emergency Evacuation-Shelter-In-Place Policy 7.1.2.pdf | GEO-Novoa_00008443 | | | |
| **Defs Ex 2068** | Emergency Evacuation-Shelter-In-Place Policy 7.1.2.pdf | GEO-Novoa_00008474 | | | |
| **Defs Ex 2069** | Employee Handbook 2020.pdf | GEO-Novoa_00078433 | | | |
| **Defs Ex 2070** | Eng 7-2017.pdf | GEO-Novoa_00165875 | | | |
| **Defs Ex 2071** | English Handbook 6-14-18.pdf | GEO-Novoa_00165904 | | | |
| **Defs Ex 2072** | English Supp Handbook_Revisions_V_08_09_2018.pdf | GEO-Novoa_00108582 | | | |
| **Defs Ex 2073** | English Supp Handbook_Revisions_V_10_09_2018.pdf | GEO-Novoa_00003825 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 2074 | ENGLISH SUPPLEMENT  4-2019.pdf | GEO-Novoa_00170691 | | | |
| Defs Ex 2075 | Environmental Health and Safety Concerns (9/18/2020) | GEO-Novoa_00169118 | | | |
| Defs Ex 2076 | ERO ICE SEGREGATION REPORT.xlsx | GEO-Novoa_00082109 | | | |
| Defs Ex 2077 | EROIGSA-11-0003 P00009 signed 05-23-2013.pdf | GEO-Novoa_00015044 | | | |
| Defs Ex 2078 | Facility Segregation Notifications 09032013.pdf | GEO-Novoa_00174358 | | | |
| Defs Ex 2079 | February Billing- City.pdf | GEO-Novoa_00054053 | | | |
| Defs Ex 2080 | February Billing- ICE.pdf | GEO-Novoa_00037952 | | | |
| Defs Ex 2081 | February Man Days ICE.pdf | GEO-Novoa_00053833 | | | |
| Defs Ex 2082 | Fernanadez 30 day.docx | GEO-Novoa_00140546 | | | |
| Defs Ex 2083 | ferrel estrada jesus.pdf | GEO-Novoa_00139209 | | | |
| Defs Ex 2084 | FINAL Handbook.msg | GEO-Novoa_00075982 | | | |
| Defs Ex 2085 | Final staffing Plans | GEO-Novoa_00052836 | | | |
| Defs Ex 2086 | Fire Prevention and Protection Program Policy 7.1.7.pdf | GEO-Novoa_00008382 | | | |
| Defs Ex 2087 | Fire Prevention and Protection Program Policy 7.1.7.pdf | GEO-Novoa_00008413 | | | |
| Defs Ex 2088 | Fire Prevention and Protection Program Policy 7.1.7.pdf | GEO-Novoa_00008444 | | | |
| Defs Ex 2089 | Fire Prevention and Protection Program Policy 7.1.7.pdf | GEO-Novoa_00008475 | | | |
| Defs Ex 2090 | First Aid-Emergency Eyewash Program 7.1.10.pdf | GEO-Novoa_00008384 | | | |
| Defs Ex 2091 | First Aid-Emergency Eyewash Program 7.1.10.pdf | GEO-Novoa_00008415 | | | |
| Defs Ex 2092 | First Aid-Emergency Eyewash Program 7.1.10.pdf | GEO-Novoa_00008446 | | | |
| Defs Ex 2093 | First Aid-Emergency Eyewash Program 7.1.10.pdf | GEO-Novoa_00008477 | | | |
| Defs Ex 2094 | Flash February.xls | GEO-Novoa_00037859 | | | |
| Defs Ex 2095 | Folkston ICE Processing Center - 11.1.2 Housekeeping Services (1).pdf | GEO-Novoa_00070308 | | | |
| Defs Ex 2096 | Folkston ICE Processing Center - 11.1.3 Detainee, Clothing, Bedding, Linen Supplies and Hygiene Kits.pdf | GEO-Novoa_00070317 | | | |
| Defs Ex 2097 | Folkston Security Policy – 5/31/19 | GEO_Novoa_00177867 | | | |
| Defs Ex 2098 | Folkston10.1.10 Search of Detainee.pdf | GEO-Novoa_00070419 | | | |
| Defs Ex 2099 | Folkston10.2.1 Environmental Health and Safety Procedures.pdf | GEO-Novoa_00070434 | | | |
| Defs Ex 2100 | Folkston11.1.2 Sanitation and Housekeeping Services.pdf | GEO-Novoa_00070454 | | | |
| Defs Ex 2101 | Fun 6-13-2018.docx | GEO-Novoa_00173708 | | | |
| Defs Ex 2102 | Fw: Authorized staffing | GEO-Novoa_00052855 | | | |
| Defs Ex 2103 | Fw: Authorized staffing | GEO-Novoa_00052862 | | | |
| Defs Ex 2104 | FW: Current Adelanto West Expansion Staffing Plan | GEO-Novoa_00052936 | | | |
| Defs Ex 2105 | FW: detainee placed in Shu | GEO-Novoa_00172562 | | | |
| Defs Ex 2106 | Fw: DMS Meeting 9-10 | GEO-Novoa_00169848 | | | |
| Defs Ex 2107 | Fw: OIG revisions | GEO-Novoa_00107168 | | | |
| Defs Ex 2108 | FW: Release from SMU-A Immediately | GEO-Novoa_00174507 | | | |
| Defs Ex 2109 | Fw: Request for Adelanto | GEO-Novoa_00107258 | | | |
| Defs Ex 2110 | FW_ Add to Detainee Payroll.msg | GEO-Novoa_00024898 | | | |
| Defs Ex 2111 | Fw_ ADE Kitchen Observations.msg | GEO-Novoa_00026700 | | | |
| Defs Ex 2112 | FW_ Adelanto - IHSC Request for Information.msg | GEO-Novoa_00159346 | | | |
| Defs Ex 2113 | FW_ Adelanto East and West Staffing Model.msg | GEO-Novoa_00159241 | | | |
| Defs Ex 2114 | FW_ Adelanto East.msg | GEO-Novoa_00061833 | | | |
| Defs Ex 2115 | FW_ Adelanto HO Menu Scan.msg | GEO-Novoa_00006635 | | | |
| Defs Ex 2116 | FW_ Adelanto.msg | GEO-Novoa_00140102 | | | |
| Defs Ex 2117 | FW_ Adelanto.msg | GEO-Novoa_00140180 | | | |
| Defs Ex 2118 | FW_ Adelanto.msg | GEO-Novoa_00140221 | | | |
| Defs Ex 2119 | FW_ Adelanto.msg | GEO-Novoa_00140230 | | | |
| Defs Ex 2120 | FW_ Adelanto.msg | GEO-Novoa_00140239 | | | |
| Defs Ex 2121 | FW_ Adelanto.msg | GEO-Novoa_00140248 | | | |
| Defs Ex 2122 | FW_ Adelanto.msg | GEO-Novoa_00159245 | | | |
| Defs Ex 2123 | FW_ Adelanto.msg | GEO-Novoa_00159254 | | | |
| Defs Ex 2124 | FW_ Adelanto.msg | GEO-Novoa_00159264 | | | |
| Defs Ex 2125 | FW_ Adelanto.msg | GEO-Novoa_00159305 | | | |
| Defs Ex 2126 | FW_ Adelanto.msg | GEO-Novoa_00159323 | | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 2127** | FW_ DMaC Adelanto Site Visit.msg | GEO-Novoa_00121018 | | |
| **Defs Ex 2128** | Fw_ ERO REPORT 4-15-13.xlsx.msg | GEO-Novoa_00083587 | | |
| **Defs Ex 2129** | FW_ Handbook.msg | GEO-Novoa_00083659 | | |
| **Defs Ex 2130** | FW_ Here is one that says working but not getting paid.msg | GEO-Novoa_00024739 | | |
| **Defs Ex 2131** | FW_ ICE needs an E-mail.msg | GEO-Novoa_00028657 | | |
| **Defs Ex 2132** | FW_ ICE needs an E-mail.msg | GEO-Novoa_00028659 | | |
| **Defs Ex 2133** | FW_ ICE needs an E-mail.msg | GEO-Novoa_00028666 | | |
| **Defs Ex 2134** | FW_ Kitchen-West Health Violation.msg | GEO-Novoa_00029568 | | |
| **Defs Ex 2135** | FW_ Kitchen-West Health Violation.msg | GEO-Novoa_00029569 | | |
| **Defs Ex 2136** | FW_ Staffing Adjustment Approval - Adelanto Processing Center.msg | GEO-Novoa_00066360 | | |
| **Defs Ex 2137** | FW_ Staffing Adjustment Approval - Adelanto Processing Center .msg | GEO-Novoa_00066372 | | |
| **Defs Ex 2138** | FW_ Staffing Plan .msg | GEO-Novoa_00159364 | | |
| **Defs Ex 2139** | Fwd: Adelanto November Man Days Invoice | GEO-Novoa_00059269 | | |
| **Defs Ex 2140** | Fwd: Adelanto Revised Staffing Plan | GEO-Novoa_00052938 | | |
| **Defs Ex 2141** | Fwd: Commisary | GEO-Novoa_00129520 | | |
| **Defs Ex 2142** | Fwd: HQ COMPLIANCE WEEKLY REPORT (ADE) | GEO-Novoa_00116865 | | |
| **Defs Ex 2143** | Fwd: Revised Staffing Plan 011117 | GEO-Novoa_00052878 | | |
| **Defs Ex 2144** | Fwd: Tacoma and Adelanto Staffing Plans | GEO-Novoa_00052948 | | |
| **Defs Ex 2145** | Fwd: Tacoma and Adelanto Staffing Plans | GEO-Novoa_00062426 | | |
| **Defs Ex 2146** | Fwd: Tacoma and Adelanto Staffing Plans | GEO-Novoa_00062437 | | |
| **Defs Ex 2147** | FY 2019 Adelanto ICE Processing Center Compliance Inspection Deficiency Spreadsheet.pdf | GEO-Novoa_00158145 | | |
| **Defs Ex 2148** | GEO Adelanto Expansion Ltr_06-18-13.pdf | GEO-Novoa_00167635 | | |
| **Defs Ex 2149** | GEO Adelanto Expansion Ltr_06-18-13.pdf | GEO-Novoa_00167649 | | |
| **Defs Ex 2150** | GEO Adelanto Expansion Ltr_06-18-13.pdf | GEO-Novoa_00167663 | | |
| **Defs Ex 2151** | GEO Adelanto Expansion Ltr_06-18-13.pdf | GEO-Novoa_00167677 | | |
| **Defs Ex 2152** | GEO Adelanto Expansion Ltr_06-18-13.pdf | GEO-Novoa_00167691 | | |
| **Defs Ex 2153** | GEO Policy 11.4.1.msg | GEO-Novoa_00121069 | | |
| **Defs Ex 2154** | GEO Service Agreement and ICE IGSA.pdf | GEO-Novoa_00034320 | | |
| **Defs Ex 2155** | Gerson Valeriano 10-1-17.docx | GEO-Novoa_00173940 | | |
| **Defs Ex 2156** | Gerson Valeriano 10-3-17.docx | GEO-Novoa_00173930 | | |
| **Defs Ex 2157** | GIR abundiz.pdf | GEO-Novoa_00030780 | | |
| **Defs Ex 2158** | GIR DUARTE.pdf | GEO-Novoa_00030763 | | |
| **Defs Ex 2159** | GIR motahar.pdf | GEO-Novoa_00030764 | | |
| **Defs Ex 2160** | Guidance for Implementing the Review of the Use of Segregation for ICE Detainees Directive - DQT | GEO-Novoa_00174356 | | |
| **Defs Ex 2161** | Gutierrez #206432210.docx | GEO-Novoa_00173559 | | |
| **Defs Ex 2162** | Handbook - ICE English Handbook_Revisions_V_01_12_2018 (1).doc | GEO-Novoa_00079449 | | |
| **Defs Ex 2163** | Handbook (Spanish) 2014 signed.pdf | GEO-Novoa_00078342 | | |
| **Defs Ex 2164** | Handbook Broward.pdf | GEO-Novoa_00173230 | | |
| **Defs Ex 2165** | handbook.msg | GEO-Novoa_00029129 | | |
| **Defs Ex 2166** | handbook.msg | GEO-Novoa_00119341 | | |
| **Defs Ex 2167** | Handbook.msg | GEO-Novoa_00120245 | | |
| **Defs Ex 2168** | Handbook_Revisions_072711.doc | GEO-Novoa_00004197 | | |
| **Defs Ex 2169** | Handbook_Revisions_072711.doc | GEO-Novoa_00004339 | | |
| **Defs Ex 2170** | Hazard Communication and Flamable, Toxic and Caustic Material Program Policy 7.1.4.pdf | GEO-Novoa_00008386 | | |
| **Defs Ex 2171** | Hazard Communication and Flamable, Toxic and Caustic Material Program Policy 7.1.4.pdf | GEO-Novoa_00008417 | | |
| **Defs Ex 2172** | Hazard Communication and Flamable, Toxic and Caustic Material Program Policy 7.1.4.pdf | GEO-Novoa_00008448 | | |
| **Defs Ex 2173** | Hazard Communication and Flamable, Toxic and Caustic Material Program Policy 7.1.4.pdf | GEO-Novoa_00008479 | | |
| **Defs Ex 2174** | Hegazy 60 day.docx | GEO-Novoa_00140548 | | |
| **Defs Ex 2175** | House Keeping Plan 2018.pdf | GEO-Novoa_00107262 | | |
| **Defs Ex 2176** | House Keeping Plan 2018.pdf | GEO-Novoa_00109089 | | |
| **Defs Ex 2177** | Housekeeping Plan - ADF - July 2014.doc | GEO-Novoa_00000348 | | |
| **Defs Ex 2178** | Housekeeping Plan - ADF.doc | GEO-Novoa_00000259 | | |
| **Defs Ex 2179** | Housekeeping Plan - ADF.doc | GEO-Novoa_00000365 | | |
| **Defs Ex 2180** | Housekeeping Plan - ADFE.doc | GEO-Novoa_00000307 | | |
| **Defs Ex 2181** | Housekeeping Plan - ADFE.doc | GEO-Novoa_00000402 | | |
| **Defs Ex 2182** | Huang #212998968.docx | GEO-Novoa_00173787 | | |
| **Defs Ex 2183** | ICE 6 - Copy.pdf | GEO-Novoa_00065281 | | |
| **Defs Ex 2184** | ICE -English - Updated 06 11.docx | GEO-Novoa_00078765 | | |

| Defs Ex 2185 | ICE English Handbook_Revisions.doc | GEO-Novoa_00001523 | | | |
|---|---|---|---|---|---|
| Defs Ex 2186 | ICE English Handbook_Revisions.doc | GEO-Novoa_00001566 | | | |
| Defs Ex 2187 | ICE English Handbook_Revisions.doc | GEO-Novoa_00001690 | | | |
| Defs Ex 2188 | ICE English Handbook_Revisions.doc | GEO-Novoa_00004885 | | | |
| Defs Ex 2189 | ICE English Handbook_Revisions.doc | GEO-Novoa_00021617 | | | |
| Defs Ex 2190 | ICE English Handbook_Revisions.doc | GEO-Novoa_00027495 | | | |
| Defs Ex 2191 | ICE English Handbook_Revisions.doc | GEO-Novoa_00027830 | | | |
| Defs Ex 2192 | ICE English Handbook_Revisions.doc | GEO-Novoa_00028386 | | | |
| Defs Ex 2193 | ICE English Handbook_Revisions.doc | GEO-Novoa_00028582 | | | |
| Defs Ex 2194 | ICE English Handbook_Revisions.doc | GEO-Novoa_00028619 | | | |
| Defs Ex 2195 | ICE English Handbook_Revisions.doc | GEO-Novoa_00029130 | | | |
| Defs Ex 2196 | ICE English Handbook_Revisions.doc | GEO-Novoa_00029229 | | | |
| Defs Ex 2197 | ICE English Handbook_Revisions.doc | GEO-Novoa_00083660 | | | |
| Defs Ex 2198 | ICE English Handbook_Revisions.doc | GEO-Novoa_00084004 | | | |
| Defs Ex 2199 | ICE English Handbook_Revisions.doc | GEO-Novoa_00111441 | | | |
| Defs Ex 2200 | ICE English Handbook_Revisions.doc | GEO-Novoa_00119342 | | | |
| Defs Ex 2201 | ICE English Handbook_Revisions.doc | GEO-Novoa_00120246 | | | |
| Defs Ex 2202 | ICE English Handbook_Revisions.doc | GEO-Novoa_00120388 | | | |
| Defs Ex 2203 | ICE English Handbook_Revisions.doc | GEO-Novoa_00121098 | | | |
| Defs Ex 2204 | ICE English Handbook_Revisions.doc | GEO-Novoa_00121266 | | | |
| Defs Ex 2205 | ICE English Handbook_Revisions_080311.pdf | GEO-Novoa_00004372 | | | |
| Defs Ex 2206 | ICE English Handbook_Revisions_081611.doc | GEO-Novoa_00004407 | | | |
| Defs Ex 2207 | ICE English Handbook_Revisions_V_01_12_2018 (1).doc | GEO-Novoa_00004085 | | | |
| Defs Ex 2208 | ICE English Handbook_Revisions_V_01_12_2018 (1).doc | GEO-Novoa_00080773 | | | |
| Defs Ex 2209 | ICE English Handbook_Revisions_V_01_12_2018.doc | GEO-Novoa_00003919 | | | |
| Defs Ex 2210 | ICE English Handbook_Revisions_V_02_23_2018.doc | GEO-Novoa_00001817 | | | |
| Defs Ex 2211 | ICE English Handbook_Revisions_V_02_23_2018.doc | GEO-Novoa_00080814 | | | |
| Defs Ex 2212 | ICE English Handbook_Revisions_V_05_09_2018.doc | GEO-Novoa_00001009 | | | |
| Defs Ex 2213 | ICE English Handbook_Revisions_V_05_09_2018.doc | GEO-Novoa_00001857 | | | |
| Defs Ex 2214 | ICE English Handbook_Revisions_V_08_09_2018.pdf | GEO-Novoa_00002450 | | | |
| Defs Ex 2215 | ICE English Handbook_Revisions_V_08_09_2018.pdf | GEO-Novoa_00106726 | | | |
| Defs Ex 2216 | ICE English Handbook_Revisions_V_2_24_2017.pdf | GEO-Novoa_00080653 | | | |
| Defs Ex 2217 | ICE English Handbook_Revisions_V_3_21_2017.pdf | GEO-Novoa_00003205 | | | |
| Defs Ex 2218 | ICE English Handbook_Revisions_V10_31_14.pdf | GEO-Novoa_00002409 | | | |
| Defs Ex 2219 | ICE English Handbook_Revisions_V10_31_14a (1).doc | GEO-Novoa_00078901 | | | |
| Defs Ex 2220 | ICE English Handbook_Revisions_V2_17_15.pdf | GEO-Novoa_00079352 | | | |
| Defs Ex 2221 | ICE English Handbook_Revisions_V2_17_15.pdf | GEO-Novoa_00163039 | | | |
| Defs Ex 2222 | ICE English Handbook_Revisions_V7_7_15.pdf | GEO-Novoa_00079307 | | | |
| Defs Ex 2223 | ICE English Handbook_Revisions_V9_10_14.pdf | GEO-Novoa_00099467 | | | |
| Defs Ex 2224 | ICE English Handbook_Revisions-1.doc | GEO-Novoa_00029167 | | | |
| Defs Ex 2225 | ICE ERO SEG REPORT 12-24-12.xlsx | GEO-Novoa_00082111 | | | |
| Defs Ex 2226 | ICE ERO SEG REPORT 1-28-2013.xlsx | GEO-Novoa_00082130 | | | |
| Defs Ex 2227 | ICE National Handbook 2016 Spanish.pdf | GEO-Novoa_00070156 | | | |
| Defs Ex 2228 | ICE offender handbook-english revised.doc | GEO-Novoa_00078873 | | | |
| Defs Ex 2229 | ICE PBNDS 2011 Feb 2013 Erratta.pdf | GEO-Novoa_00014577 | | | |
| Defs Ex 2230 | ICE plcy.pdf | GEO-Novoa_00071186 | | | |
| Defs Ex 2231 | ICE RHU and Misconduct Statistics 10 2016.xlsx | GEO-Novoa_00175382 | | | |
| Defs Ex 2232 | ICE RHU and Misconduct Statistics 10 2016.xlsx | GEO-Novoa_00175406 | | | |
| Defs Ex 2233 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00001602 | | | |
| Defs Ex 2234 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00001726 | | | |
| Defs Ex 2235 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00004747 | | | |
| Defs Ex 2236 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00004921 | | | |
| Defs Ex 2237 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00083696 | | | |
| Defs Ex 2238 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00111477 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 2239 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00120282 | | | |
| Defs Ex 2240 | ICE Spanish Handbook_Revisions.doc | GEO-Novoa_00121134 | | | |
| Defs Ex 2241 | ICE Spanish Handbook_Revisions_072711_ESP Word 97-2003.doc | GEO-Novoa_00004152 | | | |
| Defs Ex 2242 | ICE Spanish Handbook_Revisions_080311_ESP Word 97-2003.doc | GEO-Novoa_00004439 | | | |
| Defs Ex 2243 | ICE Spanish Handbook_Revisions_11-29-11.doc | GEO-Novoa_00004670 | | | |
| Defs Ex 2244 | ICE Spanish Handbook_Revisions_V_07_05_2017.doc | GEO-Novoa_00004041 | | | |
| Defs Ex 2245 | ICE Spanish Handbook_Revisions_V_3_21_2017.pdf | GEO-Novoa_00003158 | | | |
| Defs Ex 2246 | ICE Spanish Handbook_Revisions_V7_7_15.pdf | GEO-Novoa_00079261 | | | |
| Defs Ex 2247 | Inmate Handbook revisions 2011.doc | GEO-Novoa_00073964 | | | |
| Defs Ex 2248 | Interim Segregation Review - 72-hour notification email template.docx | GEO-Novoa_00174361 | | | |
| Defs Ex 2249 | Inv Dist from 01012011 thru 05192020 - Hygiene Prod..pdf | GEO-Novoa_00071189 | | | |
| Defs Ex 2250 | Inv196130501.msg | GEO-Novoa_00062242 | | | |
| Defs Ex 2251 | Inv196130601.msg | GEO-Novoa_00062114 | | | |
| Defs Ex 2252 | Invoice # 196131001, City of Adelanto | GEO-Novoa_00058484 | | | |
| Defs Ex 2253 | Janitor.pdf | GEO-Novoa_00066371 | | | |
| Defs Ex 2254 | January Billing - City.pdf | GEO-Novoa_00054266 | | | |
| Defs Ex 2255 | January Invoice ICE.pdf | GEO-Novoa_00053715 | | | |
| Defs Ex 2256 | Job Descriptions.msg | GEO-Novoa_00033649 | | | |
| Defs Ex 2257 | Jose Vega-Chacon 5-29-19.docx | GEO-Novoa_00172416 | | | |
| Defs Ex 2258 | Julio Moreno-Infante 8-5-18.docx | GEO-Novoa_00173628 | | | |
| Defs Ex 2259 | July Billing ICE.pdf | GEO-Novoa_00038839 | | | |
| Defs Ex 2260 | July Man Days ICE.pdf | GEO-Novoa_00054144 | | | |
| Defs Ex 2261 | June Billing ICE.pdf | GEO-Novoa_00040646 | | | |
| Defs Ex 2262 | June Man Days ICE.pdf | GEO-Novoa_00062115 | | | |
| Defs Ex 2263 | KCCDC Resident Handbook  Spanish 03.2014 (1).doc | GEO-Novoa_00077603 | | | |
| Defs Ex 2264 | KCCDC Resident Handbook English 10.2013.doc | GEO-Novoa_00077646 | | | |
| Defs Ex 2265 | Keefe Commissary Contract | GEO-Novoa_00037751 | | | |
| Defs Ex 2266 | Keefe Commissary List 07182018.pdf | GEO-Novoa_00042664 | | | |
| Defs Ex 2267 | keefe items.pdf | GEO-Novoa_00042578 | | | |
| Defs Ex 2268 | keefe items.pdf | GEO-Novoa_00042596 | | | |
| Defs Ex 2269 | Keefe.pdf | GEO-Novoa_00042624 | | | |
| Defs Ex 2270 | Kirutharan 5-24-2019.docx | GEO-Novoa_00172402 | | | |
| Defs Ex 2271 | Kirutharan 5-24-2019.docx | GEO-Novoa_00172420 | | | |
| Defs Ex 2272 | Kitchen east detainee workers | GEO-Novoa_00009045 | | | |
| Defs Ex 2273 | Kwak Dong 2-5-17.docx | GEO-Novoa_00172237 | | | |
| Defs Ex 2274 | Lambert 5-29-2019.docx | GEO-Novoa_00172406 | | | |
| Defs Ex 2275 | LaSalle10.2.1 Enviromental Health and Safety Procedures.pdf | GEO-Novoa_00070541 | | | |
| Defs Ex 2276 | LaSalle11.1.2 Housekeeping Services.pdf | GEO-Novoa_00070562 | | | |
| Defs Ex 2277 | LaSalle13.1.5 Facility Safety Policy.pdf | GEO-Novoa_00070570 | | | |
| Defs Ex 2278 | LaSalleGeneral Post Orders.pdf | GEO-Novoa_00070574 | | | |
| Defs Ex 2279 | Lazaro #216567091.docx | GEO-Novoa_00173826 | | | |
| Defs Ex 2280 | Leonardo.docx | GEO-Novoa_00173927 | | | |
| Defs Ex 2281 | LIPC - 1.2 Environmental Health and Safety.pdf | GEO-Novoa_00070192 | | | |
| Defs Ex 2282 | LIPC - 10.2.1-A Sanitation & Housekeeping Program.pdf | GEO-Novoa_00070213 | | | |
| Defs Ex 2283 | LIPC - 11.1.2 Housekeeping Services.pdf | GEO-Novoa_00070219 | | | |
| Defs Ex 2284 | LIPC - 8 Houskeeping English-Spanish.pdf | GEO-Novoa_00070209 | | | |
| Defs Ex 2285 | LIPC Detainee Handbook 2019 English.docx | GEO-Novoa_00165934 | | | |
| Defs Ex 2286 | LIPC Detainee Handbook 2019 English.pdf | GEO-Novoa_00070227 | | | |
| Defs Ex 2287 | LIPC Detainee Handbook 2019 Spanish Version.pdf | GEO-Novoa_00070263 | | | |
| Defs Ex 2288 | LIPC Detainee Handbook 2020 English Rev 9-24-20.pdf | GEO-Novoa_00165971 | | | |
| Defs Ex 2289 | Luis Matos 5-31-18.docx | GEO-Novoa_00173745 | | | |
| Defs Ex 2290 | Mandays Invoice | GEO-Novoa_00054354 | | | |
| Defs Ex 2291 | Mandays Invoice | GEO-Novoa_00054500 | | | |
| Defs Ex 2292 | Mandays Invoice | GEO-Novoa_00054502 | | | |
| Defs Ex 2293 | Mandays Invoice | GEO-Novoa_00054654 | | | |
| Defs Ex 2294 | Mandays Invoice | GEO-Novoa_00054816 | | | |
| Defs Ex 2295 | Mandays Invoice | GEO-Novoa_00054961 | | | |
| Defs Ex 2296 | Mandays Invoice | GEO-Novoa_00055152 | | | |

| Defs Ex 2297 | Mandays Invoice | GEO-Novoa_00055292 | | |
| Defs Ex 2298 | Mandays Invoice | GEO-Novoa_00055457 | | |
| Defs Ex 2299 | Mandays Invoice | GEO-Novoa_00055601 | | |
| Defs Ex 2300 | Mandays Invoice | GEO-Novoa_00055761 | | |
| Defs Ex 2301 | Mandays Invoice | GEO-Novoa_00056003 | | |
| Defs Ex 2302 | Mandays Invoice | GEO-Novoa_00056255 | | |
| Defs Ex 2303 | Mandays Invoice | GEO-Novoa_00056508 | | |
| Defs Ex 2304 | Mandays Invoice | GEO-Novoa_00056626 | | |
| Defs Ex 2305 | Mandays Invoice | GEO-Novoa_00056744 | | |
| Defs Ex 2306 | Mandays Invoice | GEO-Novoa_00056875 | | |
| Defs Ex 2307 | Mandays Invoice | GEO-Novoa_00057020 | | |
| Defs Ex 2308 | Mandays Invoice | GEO-Novoa_00057131 | | |
| Defs Ex 2309 | Mandays Invoice | GEO-Novoa_00057288 | | |
| Defs Ex 2310 | Mandays Invoice | GEO-Novoa_00057498 | | |
| Defs Ex 2311 | Mandays Invoice | GEO-Novoa_00057616 | | |
| Defs Ex 2312 | Mandays Invoice | GEO-Novoa_00057739 | | |
| Defs Ex 2313 | Mandays Invoice | GEO-Novoa_00057870 | | |
| Defs Ex 2314 | Mandays Invoice | GEO-Novoa_00058010 | | |
| Defs Ex 2315 | Mandays Invoice: ADL196140901.pdf | GEO-Novoa_00053445 | | |
| Defs Ex 2316 | Mandays Report  196180501.pdf | GEO-Novoa_00038043 | | |
| Defs Ex 2317 | Mandays Report  196180501.pdf | GEO-Novoa_00039472 | | |
| Defs Ex 2318 | Mandays Report 196180401.pdf | GEO-Novoa_00039473 | | |
| Defs Ex 2319 | Mandays Report 196180601.pdf | GEO-Novoa_00039471 | | |
| Defs Ex 2320 | March Billing- ICE.pdf | GEO-Novoa_00038258 | | |
| Defs Ex 2321 | March Man Days Billing ICE.pdf | GEO-Novoa_00039252 | | |
| Defs Ex 2322 | Martinez et al - Services Contract between City of Adelanto and GEO.PDF | GEO-Novoa_00033897 | | |
| Defs Ex 2323 | May Billing ICE.pdf | GEO-Novoa_00038387 | | |
| Defs Ex 2324 | May Man Days ICE.pdf | GEO-Novoa_00062243 | | |
| Defs Ex 2325 | Memo detainee torres.doc | GEO-Novoa_00030784 | | |
| Defs Ex 2326 | Memo goze.doc | GEO-Novoa_00030767 | | |
| Defs Ex 2327 | memo on handbook changes 02.25.19.pdf | GEO-Novoa_00166708 | | |
| Defs Ex 2328 | Memo re: ICE removal of detainee from VWP | GEO-Novoa_00033480 | | |
| Defs Ex 2329 | Memo-West Appreciating Detainee Workers.doc | GEO-Novoa_00000763 | | |
| Defs Ex 2330 | Mesa Verde12.1.4 Sanitation Procedures Housekeeping Plan.pdf | GEO-Novoa_00070579 | | |
| Defs Ex 2331 | Mesa Verde13.1.1.W Coronavirus Disease.pdf | GEO-Novoa_00070584 | | |
| Defs Ex 2332 | Microsoft_Word_97_-_2003_Document.doc | GEO-Novoa_00163420 | | |
| Defs Ex 2333 | Minutes of Meeting 7-26.doc | GEO-Novoa_00000728 | | |
| Defs Ex 2334 | Modification 3.pdf | GEO-Novoa_00140104 | | |
| Defs Ex 2335 | Modification 3.pdf | GEO-Novoa_00140182 | | |
| Defs Ex 2336 | Modification 3.pdf | GEO-Novoa_00140190 | | |
| Defs Ex 2337 | Modification 3.pdf | GEO-Novoa_00140214 | | |
| Defs Ex 2338 | Modification 3.pdf | GEO-Novoa_00140223 | | |
| Defs Ex 2339 | Modification 3.pdf | GEO-Novoa_00140232 | | |
| Defs Ex 2340 | Modification 3.pdf | GEO-Novoa_00140241 | | |
| Defs Ex 2341 | Modification 3.pdf | GEO-Novoa_00140249 | | |
| Defs Ex 2342 | Modification 3.pdf | GEO-Novoa_00140290 | | |
| Defs Ex 2343 | Modification 3.pdf | GEO-Novoa_00159247 | | |
| Defs Ex 2344 | Modification 3.pdf | GEO-Novoa_00159266 | | |
| Defs Ex 2345 | Modification 3.pdf | GEO-Novoa_00167718 | | |
| Defs Ex 2346 | Montgomery Handbook – December 2019 | GEO_Novoa_000162069 | | |
| Defs Ex 2347 | Montgomery Handbook – Mar. 21, 2019 | GEO_Novoa_000162017 | | |
| Defs Ex 2348 | Montgomery Processing Center - 11.2 Housekeeping Services.pdf | GEO-Novoa_00070008 | | |
| Defs Ex 2349 | Montgomery11.2 Housekeeping Services.pdf | GEO-Novoa_00070594 | | |
| Defs Ex 2350 | Montgomery13.7 Environmental Health.pdf | GEO-Novoa_00070598 | | |
| Defs Ex 2351 | MontgomeryClearance Cleaning Checklist Patient Rooms (1).docx | GEO-Novoa_00070624 | | |
| Defs Ex 2352 | MontgomeryCOVID -19 Outbreak Plan (003).docx | GEO-Novoa_00070625 | | |
| Defs Ex 2353 | MontgomeryGeneral Post Orders.pdf | GEO-Novoa_00070633 | | |
| Defs Ex 2354 | MontgomeryIsolation Cell procedures.docx | GEO-Novoa_00070640 | | |
| Defs Ex 2355 | MontgomeryMHU Isolation Cell procedures.docx | GEO-Novoa_00070641 | | |
| Defs Ex 2356 | MontgomeryPO 11 Female Housing.pdf | GEO-Novoa_00070642 | | |
| Defs Ex 2357 | MontgomeryPO 13 Male Housing.pdf | GEO-Novoa_00070650 | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 2358 | MontgomerySanitation Pocket Trainer.docx | GEO-Novoa_00070657 | | | |
| Defs Ex 2359 | MontgomerySTOP COVID-19  Mental Note V 2.0.pdf | GEO-Novoa_00070659 | | | |
| Defs Ex 2360 | MunozAguilera#3189CommActivity.pdf | GEO-Novoa_00030725 | | | |
| Defs Ex 2361 | MVIPC English Handbook Final  7-23-18.pdf | GEO-Novoa_00073217 | | | |
| Defs Ex 2362 | MVIPC Spanish Handbook Final 11-8-18.pdf | GEO-Novoa_00073505 | | | |
| Defs Ex 2363 | MVIPC Spanish Handbook Final 7-23-18.pdf | GEO-Novoa_00073143 | | | |
| Defs Ex 2364 | NATIONAL  DETAINEE HB-Spanish.pdf | GEO-Novoa_00108502 | | | |
| Defs Ex 2365 | National Detainee Handbook 5-2013 Spanish.pdf | GEO-Novoa_00078270 | | | |
| Defs Ex 2366 | NATIONAL DETAINEE HB-Chinese.pdf | GEO-Novoa_00108622 | | | |
| Defs Ex 2367 | National Detainee Handbook 2013 | GEO_Novoa_00078234 | | | |
| Defs Ex 2368 | National Detainee Handbook 2009 | GEO Novoa 00078233 | | | |
| Defs Ex 2369 | NATIONAL DETAINEE HB-Creole.pdf | GEO-Novoa_00108474 | | | |
| Defs Ex 2370 | NATIONAL DETAINEE HB-English.pdf | GEO-Novoa_00108438 | | | |
| Defs Ex 2371 | New Approved Trustee List.msg | GEO-Novoa_00020532 | | | |
| Defs Ex 2372 | New Detainee Handbook English 8-11-20.pdf | GEO-Novoa_00166709 | | | |
| Defs Ex 2373 | New Detainee Handbook English 8-20-20.pdf | GEO-Novoa_00166014 | | | |
| Defs Ex 2374 | New Detainee Handbook Spanish 8-20-20.pdf | GEO-Novoa_00166053 | | | |
| Defs Ex 2375 | NEW SPANISH-SPEAKING PHU GROUPS.xlsx | GEO-Novoa_00135943 | | | |
| Defs Ex 2376 | NEW STAFF-PRICE Adelanto 1300 Staffing Plans 070212.xls | GEO-Novoa_00053114 | | | |
| Defs Ex 2377 | Non Emergency Detainee Transport | GEO-Novoa_00030790 | | | |
| Defs Ex 2378 | Northwest ICE Processing Center - 4.4.1 Housekeeping Services.pdf | GEO-Novoa_00070047 | | | |
| Defs Ex 2379 | Northwest4.4.1-214-Sanitation and Hygiene-HOUSEKEEPING (GEO 12.1.1 12.1.4) 7-29-19.doc | GEO-Novoa_00070660 | | | |
| Defs Ex 2380 | Notice of detainee placement in RHU | GEO-Novoa_00172999 | | | |
| Defs Ex 2381 | November 2013 Western QA Reviews.docx | GEO-Novoa_00121200 | | | |
| Defs Ex 2382 | November Billing ICE.pdf | GEO-Novoa_00040515 | | | |
| Defs Ex 2383 | Novoa 8072 Section VII Disciplinary Documents.pdf | GEO-Novoa_00109463 | | | |
| Defs Ex 2384 | NOVOAA8072DETFILE.pdf | GEO-Novoa_00029799 | | | |
| Defs Ex 2385 | NWDC 3.1.10.doc | GEO-Novoa_00084136 | | | |
| Defs Ex 2386 | NWDC 3.1.10.doc | GEO-Novoa_00084212 | | | |
| Defs Ex 2387 | NWDC 3.1.10.doc | GEO-Novoa_00084272 | | | |
| Defs Ex 2388 | NWDC 3.4.1.doc | GEO-Novoa_00084137 | | | |
| Defs Ex 2389 | NWDC 3.4.1.doc | GEO-Novoa_00084213 | | | |
| Defs Ex 2390 | NWDC 3.4.1.doc | GEO-Novoa_00084273 | | | |
| Defs Ex 2391 | NWDC 4.1.1.doc | GEO-Novoa_00084138 | | | |
| Defs Ex 2392 | NWDC 4.1.1.doc | GEO-Novoa_00084214 | | | |
| Defs Ex 2393 | NWDC 4.1.1.doc | GEO-Novoa_00084274 | | | |
| Defs Ex 2394 | NWDC 5.1.5.doc | GEO-Novoa_00084139 | | | |
| Defs Ex 2395 | NWDC 5.1.5.doc | GEO-Novoa_00084215 | | | |
| Defs Ex 2396 | NWDC 5.1.5.doc | GEO-Novoa_00084275 | | | |
| Defs Ex 2397 | NWIPC Handbook – 03/15/2020 | GEO_Novoa_00177777 | | | |
| Defs Ex 2398 | NWIPC Handbook – 09/16/2019 | GEO_Novoa_00177822 | | | |
| Defs Ex 2399 | NWIPC Sanitation Policy – 7/29/2019 | GEO_Novoa_00177901 | | | |
| Defs Ex 2400 | October Billing ICE.pdf | GEO-Novoa_00038946 | | | |
| Defs Ex 2401 | October Billing.pdf | GEO-Novoa_00053574 | | | |
| Defs Ex 2402 | October Billing.pdf | GEO-Novoa_00061834 | | | |
| Defs Ex 2403 | ODO Audit-East.pdf | GEO-Novoa_00019938 | | | |
| Defs Ex 2404 | Orange County Sheriff's Department - Response.pdf | GEO-NOVOA_00070944 | | | |
| Defs Ex 2405 | Oscar martinez 12-15-16.docx | GEO-Novoa_00172142 | | | |
| Defs Ex 2406 | Oscar martinez 12-15-16.docx | GEO-Novoa_00172216 | | | |
| Defs Ex 2407 | OSHA Confined Space Entry 7.1.18.pdf | GEO-Novoa_00008395 | | | |
| Defs Ex 2408 | OSHA Confined Space Entry 7.1.18.pdf | GEO-Novoa_00008426 | | | |
| Defs Ex 2409 | OSHA Confined Space Entry 7.1.18.pdf | GEO-Novoa_00008457 | | | |
| Defs Ex 2410 | OSHA Confined Space Entry 7.1.18.pdf | GEO-Novoa_00008488 | | | |
| Defs Ex 2411 | P00002 - adding CLIN 0005A OT.pdf | GEO-Novoa_00159256 | | | |
| Defs Ex 2412 | P00003 adding 22-7 FTE medical.pdf | GEO-Novoa_00159258 | | | |
| Defs Ex 2413 | P00003 adding 22-7 FTE medical.pdf | GEO-Novoa_00159299 | | | |
| Defs Ex 2414 | P00003 adding 22-7 FTE medical.pdf | GEO-Novoa_00159308 | | | |
| Defs Ex 2415 | P00003 adding 22-7 FTE medical.pdf | GEO-Novoa_00159317 | | | |
| Defs Ex 2416 | P00003 adding 22-7 FTE medical.pdf | GEO-Novoa_00159325 | | | |
| Defs Ex 2417 | P00003 adding 22-7 FTE medical.pdf | GEO-Novoa_00159333 | | | |
| Defs Ex 2418 | P00004 breaking up CLIN 0001.pdf | GEO-Novoa_00138212 | | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 2419** | P00013_adding_600_beds_LGBT_Staffing_Plan_2014[1].pdf | GEO-Novoa_00052979 | | |
| **Defs Ex 2420** | P00020 Staffing Plan.pdf | GEO-Novoa_00052915 | | |
| **Defs Ex 2421** | payroll.msg | GEO-Novoa_00004590 | | |
| **Defs Ex 2422** | PBNDS audit tool.doc | GEO-Novoa_00027372 | | |
| **Defs Ex 2423** | pbnds2011.pdf | GEO-Novoa_00016671 | | |
| **Defs Ex 2424** | pbnds2011.pdf | GEO-Novoa_00027866 | | |
| **Defs Ex 2425** | pbnds2011r2016.pdf | GEO-Novoa_00003326 | | |
| **Defs Ex 2426** | Pine Prairie ICE Processing Center - 11.1.2 Sanitation and Housekeeping Program.pdf | GEO-Novoa_00070066 | | |
| **Defs Ex 2427** | Pine Prairie11.1.2 Sanitation and Housekeeping Program.pdf | GEO-Novoa_00070667 | | |
| **Defs Ex 2428** | Pine Prairie11.1.2 Sanitation and Housekeeping Services.doc | GEO-Novoa_00070718 | | |
| **Defs Ex 2429** | Pine Prairie11.1.3 Detainee Clothing, Bedding, Linen, Supplues and Hygiene Kits.pdf | GEO-Novoa_00070769 | | |
| **Defs Ex 2430** | Pine Prairie11.1.4 Bathing and Hair Care for Detainees.pdf | GEO-Novoa_00070773 | | |
| **Defs Ex 2431** | Pine Prairie25. Coronavirus Emergency Plan.docx | GEO-Novoa_00070778 | | |
| **Defs Ex 2432** | Plan of Action - SANITATION and Post Orders ( | GEO-Novoa_00169112 | | |
| **Defs Ex 2433** | Plan of Action - SANITATION and Post Orders.docx | GEO-Novoa_00169113 | | |
| **Defs Ex 2434** | PO-23 (New) Food Service Officer.doc | GEO-Novoa_00001505 | | |
| **Defs Ex 2435** | Policy 1.1.3 (2012).pdf | GEO-Novoa_00164677 | | |
| **Defs Ex 2436** | Policy 1.1.3 (2018).pdf | GEO-Novoa_00164698 | | |
| **Defs Ex 2437** | Policy 4.1.2 (2011).pdf | GEO-Novoa_00164722 | | |
| **Defs Ex 2438** | Policy 4.1.2 (2017).pdf | GEO-Novoa_00164729 | | |
| **Defs Ex 2439** | Policy 4.1.3 (2011).pdf | GEO-Novoa_00163425 | | |
| **Defs Ex 2440** | Policy 4.1.3 (2017).pdf | GEO-Novoa_00163428 | | |
| **Defs Ex 2441** | Policy 4.4.1-214 - 3-13-2012.pdf | GEO-Novoa_00168492 | | |
| **Defs Ex 2442** | Porters in W5A | GEO-Novoa_00009042 | | |
| **Defs Ex 2443** | PPCC Detainee Handbook (English).doc | GEO-Novoa_00078152 | | |
| **Defs Ex 2444** | PPCC Detainee Handbook (English).doc | GEO-Novoa_00166749 | | |
| **Defs Ex 2445** | PPCC Detainee Handbook (Spanish).doc | GEO-Novoa_00078182 | | |
| **Defs Ex 2446** | PPCC Detainee Handbook (Spanish).doc | GEO-Novoa_00166779 | | |
| **Defs Ex 2447** | PPIPC 10-2017 ENGLISH DETAINEE HANDBOOK.pdf | GEO-Novoa_00166096 | | |
| **Defs Ex 2448** | PPIPC 10-2017 SPANISH DETAINEE HANDBOOK.pdf | GEO-Novoa_00166141 | | |
| **Defs Ex 2449** | PPIPC 1-2018 ENGLISH DETAINEE HANDBOOK.pdf | GEO-Novoa_00166810 | | |
| **Defs Ex 2450** | PPIPC 8-2017 ENGLISH HANDBOOK DET..pdf | GEO-Novoa_00166856 | | |
| **Defs Ex 2451** | PREA POLICY 11.1.6.A-ADF Prevention of Sexual Assault and Abuse.pdf | GEO-Novoa_00032381 | | |
| **Defs Ex 2452** | RA Memo.pdf | GEO-Novoa_00046701 | | |
| **Defs Ex 2453** | Ramos-Braga 6-10-18.docx | GEO-Novoa_00173719 | | |
| **Defs Ex 2454** | Re: Authorized staffing | GEO-Novoa_00052871 | | |
| **Defs Ex 2455** | RE: Closeout of the 2013 Annual Inspection for the Adelanto Detention Facility (East & West) | GEO-Novoa_00097014 | | |
| **Defs Ex 2456** | Re: Current Staffing Plan | GEO-Novoa_00052932 | | |
| **Defs Ex 2457** | Re: detainee did not get paid | GEO-Novoa_00002497 | | |
| **Defs Ex 2458** | RE: Environmental Health and Safety | GEO-Novoa_00169275 | | |
| **Defs Ex 2459** | Re: Fw: Renewing my request for filtered water at East. | GEO-Novoa_00168845 | | |
| **Defs Ex 2460** | Re: No kitchen workers for East | GEO-Novoa_00002602 | | |
| **Defs Ex 2461** | Re: Request for Adelanto | GEO-Novoa_00109035 | | |
| **Defs Ex 2462** | Re: Staffing plan | GEO-Novoa_00052954 | | |
| **Defs Ex 2463** | Re: Workers | GEO-Novoa_00032524 | | |
| **Defs Ex 2464** | RE_ .msg | GEO-Novoa_00025099 | | |
| **Defs Ex 2465** | RE_ .msg | GEO-Novoa_00027337 | | |
| **Defs Ex 2466** | RE_ Adelanto - IHSC Request for Information.msg | GEO-Novoa_00159339 | | |
| **Defs Ex 2467** | RE_ Adelanto East and West Staffing Model.msg | GEO-Novoa_00159237 | | |
| **Defs Ex 2468** | RE_ Adelanto HO Menu Scan.msg | GEO-Novoa_00006741 | | |
| **Defs Ex 2469** | RE_ Adelanto Staffing Plan.msg | GEO-Novoa_00159416 | | |
| **Defs Ex 2470** | RE_ Aug 30th Trustee waiting list.msg | GEO-Novoa_00028668 | | |
| **Defs Ex 2471** | RE_ Aug 30th Trustee waiting list.msg | GEO-Novoa_00028672 | | |
| **Defs Ex 2472** | RE_ COMPLAINT RE_ DRINKING WATER - Anthony ROONEY_ A205717 828.msg | GEO-Novoa_00121612 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 2473** | RE_ COMPLIANCE OBSERVATION REPORT.msg | GEO-Novoa_00167629 | | | |
| **Defs Ex 2474** | RE_ COMPLIANCE OBSERVATION REPORT.msg | GEO-Novoa_00167631 | | | |
| **Defs Ex 2475** | RE_ Daily SW and Seg Report 2-5-2013.msg | GEO-Novoa_00082888 | | | |
| **Defs Ex 2476** | RE_ Detainee claims he didn't get paid.msg | GEO-Novoa_00023055 | | | |
| **Defs Ex 2477** | RE_ Detainee Handbook.msg | GEO-Novoa_00084003 | | | |
| **Defs Ex 2478** | RE_ Detainee Nuno-Ortiz A#205310206.msg | GEO-Novoa_00033112 | | | |
| **Defs Ex 2479** | RE_ Detainee payroll.msg | GEO-Novoa_00029270 | | | |
| **Defs Ex 2480** | RE_ Detainee Villarreal, Jose M. A#92682276 (2W-B-209-2L).msg | GEO-Novoa_00026099 | | | |
| **Defs Ex 2481** | RE_ Detainee Worker Approved List.msg | GEO-Novoa_00019974 | | | |
| **Defs Ex 2482** | RE_ Detainee Workers Pay Issues.msg | GEO-Novoa_00026104 | | | |
| **Defs Ex 2483** | RE_ Detainee Workers.msg | GEO-Novoa_00033453 | | | |
| **Defs Ex 2484** | RE_ detaniee payroll.msg | GEO-Novoa_00024734 | | | |
| **Defs Ex 2485** | RE_ DSM Compliance Rounds.msg | GEO-Novoa_00024435 | | | |
| **Defs Ex 2486** | RE_ EOIR Bulletin Board.msg | GEO-Novoa_00121622 | | | |
| **Defs Ex 2487** | RE_ Facility issues - old.msg | GEO-Novoa_00029207 | | | |
| **Defs Ex 2488** | RE_ GRIEVANCE # 13-0364E.msg | GEO-Novoa_00004861 | | | |
| **Defs Ex 2489** | RE_ ICE ERO SEG REPORT 1-28-2013.xlsx.msg | GEO-Novoa_00082128 | | | |
| **Defs Ex 2490** | RE_ ICE needs an E-mail.msg | GEO-Novoa_00028571 | | | |
| **Defs Ex 2491** | RE_ ICE needs an E-mail.msg | GEO-Novoa_00028661 | | | |
| **Defs Ex 2492** | RE_ ICE needs an E-mail.msg | GEO-Novoa_00028662 | | | |
| **Defs Ex 2493** | RE_ ICE needs an E-mail.msg | GEO-Novoa_00028665 | | | |
| **Defs Ex 2494** | RE_ ICE Spanish Handbook_Revisions.msg | GEO-Novoa_00121265 | | | |
| **Defs Ex 2495** | RE_ Local Handbook.msg | GEO-Novoa_00025102 | | | |
| **Defs Ex 2496** | Re_ Medical Porters.msg | GEO-Novoa_00027816 | | | |
| **Defs Ex 2497** | Re_ Medical Porters.msg | GEO-Novoa_00027822 | | | |
| **Defs Ex 2498** | RE_ Monday Segregation Report.msg | GEO-Novoa_00082185 | | | |
| **Defs Ex 2499** | RE_ New Approved Trustee List.msg | GEO-Novoa_00020531 | | | |
| **Defs Ex 2500** | RE_ payroll sheet.msg | GEO-Novoa_00004859 | | | |
| **Defs Ex 2501** | RE_ payroll.msg | GEO-Novoa_00004854 | | | |
| **Defs Ex 2502** | RE_ Re_ Detainees.msg | GEO-Novoa_00020564 | | | |
| **Defs Ex 2503** | RE_ Re_ Detainees.msg | GEO-Novoa_00020566 | | | |
| **Defs Ex 2504** | RE_ Security Violation in Intake.msg | GEO-Novoa_00029277 | | | |
| **Defs Ex 2505** | RE_ Security Violation in Intake.msg | GEO-Novoa_00029278 | | | |
| **Defs Ex 2506** | RE_ Security Violation in Intake.msg | GEO-Novoa_00029279 | | | |
| **Defs Ex 2507** | RE_ Seg Report.msg | GEO-Novoa_00082156 | | | |
| **Defs Ex 2508** | RE_ Segregation Placement -Detainee Zuniga, Guzman #6214.msg | GEO-Novoa_00084755 | | | |
| **Defs Ex 2509** | RE_ Staffing for Adelanto.msg | GEO-Novoa_00053109 | | | |
| **Defs Ex 2510** | RE_ Tuesday_Wednesday.msg | GEO-Novoa_00121096 | | | |
| **Defs Ex 2511** | RE_ Vacancies at Adelanto.msg | GEO-Novoa_00042674 | | | |
| **Defs Ex 2512** | RE_ Weekly Seg Report.msg | GEO-Novoa_00119539 | | | |
| **Defs Ex 2513** | Request for staffing adjustment | GEO-Novoa_00045922 | | | |
| **Defs Ex 2514** | Restricted Detainee moves SMU-A | GEO-Novoa_00174380 | | | |
| **Defs Ex 2515** | Restricted detainees in FE to SMU-A | GEO-Novoa_00174381 | | | |
| **Defs Ex 2516** | Revised Staffing Plan 011117 | GEO-Novoa_00052869 | | | |
| **Defs Ex 2517** | RHU - Abel Perez Beltran.docx | GEO-Novoa_00173856 | | | |
| **Defs Ex 2518** | RHU - Alex Sosa Vidaurreta.docx | GEO-Novoa_00173857 | | | |
| **Defs Ex 2519** | RHU - Aly Sokhona.docx | GEO-Novoa_00173579 | | | |
| **Defs Ex 2520** | RHU - Arny Anchieta-Gomez.docx | GEO-Novoa_00173578 | | | |
| **Defs Ex 2521** | RHU - Bryan Noel Miranda-Martinez.docx | GEO-Novoa_00172974 | | | |
| **Defs Ex 2522** | RHU - Buay Wal.docx | GEO-Novoa_00172915 | | | |
| **Defs Ex 2523** | RHU - Carlos Buezo-Doblado 05042019.docx | GEO-Novoa_00172912 | | | |
| **Defs Ex 2524** | RHU - Clarence Adolphus.docx | GEO-Novoa_00173808 | | | |
| **Defs Ex 2525** | RHU - David Roger Torres.docx | GEO-Novoa_00173855 | | | |
| **Defs Ex 2526** | RHU - Emerson Reynaldo Orellana-Hernandez.docx | GEO-Novoa_00173938 | | | |
| **Defs Ex 2527** | RHU - Eric Asiedu Acquah.docx | GEO-Novoa_00170776 | | | |
| **Defs Ex 2528** | RHU - Hector Recinos.docx | GEO-Novoa_00172096 | | | |
| **Defs Ex 2529** | RHU - Jaime Garcia Echeverry.docx | GEO-Novoa_00173903 | | | |
| **Defs Ex 2530** | RHU - Jorge Aldana-Paiz.docx | GEO-Novoa_00173747 | | | |
| **Defs Ex 2531** | RHU - Juan Caicedo.docx | GEO-Novoa_00172094 | | | |
| **Defs Ex 2532** | RHU - Leonardo Mercedes.docx | GEO-Novoa_00173909 | | | |
| **Defs Ex 2533** | RHU - Melvin Diaz Espionza.docx | GEO-Novoa_00173798 | | | |
| **Defs Ex 2534** | RHU - Michael Polanco.docx | GEO-Novoa_00173590 | | | |
| **Defs Ex 2535** | RHU - Neale Misquitta.docx | GEO-Novoa_00173809 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 2536** | RHU - Pablo Guaglianone.docx | GEO-Novoa_00173806 | | | |
| **Defs Ex 2537** | RHU - Pedro Munoz.docx | GEO-Novoa_00170927 | | | |
| **Defs Ex 2538** | RHU - Pedro Oscar Iglesias Tomayo.docx | GEO-Novoa_00172432 | | | |
| **Defs Ex 2539** | RHU - Rezgar Gundky.docx | GEO-Novoa_00173807 | | | |
| **Defs Ex 2540** | RHU - Sheku Kumalah.docx | GEO-Novoa_00172916 | | | |
| **Defs Ex 2541** | RHU - Toylawud Galtogbah.docx | GEO-Novoa_00173778 | | | |
| **Defs Ex 2542** | RHU - Wilfredo Perez.docx | GEO-Novoa_00173764 | | | |
| **Defs Ex 2543** | RHU - Yunior Puentes Beruvides 05042019.docx | GEO-Novoa_00172913 | | | |
| **Defs Ex 2544** | RHU Activity Sheet 1 (1).xlsx | GEO-Novoa_00175862 | | | |
| **Defs Ex 2545** | RHU Activity Sheet 1 (3).xlsx | GEO-Novoa_00175866 | | | |
| **Defs Ex 2546** | RHU Activity Sheet 1.xlsx | GEO-Novoa_00175864 | | | |
| **Defs Ex 2547** | RHU Form - Antonio Itehua Amador.docx | GEO-Novoa_00173612 | | | |
| **Defs Ex 2548** | RHU Form - Jeavuanie Francis.docx | GEO-Novoa_00173613 | | | |
| **Defs Ex 2549** | RHU Form - Joseph Momoh.docx | GEO-Novoa_00173614 | | | |
| **Defs Ex 2550** | RHU Placement | GEO-Novoa_00170654 | | | |
| **Defs Ex 2551** | RHU Placement  Valladares-Sanatos, Evin.docx | GEO-Novoa_00172697 | | | |
| **Defs Ex 2552** | RHU Placement Aldana Paiz.docx | GEO-Novoa_00173811 | | | |
| **Defs Ex 2553** | RHU Placement Anderson, Kimani Samora.docx | GEO-Novoa_00172312 | | | |
| **Defs Ex 2554** | RHU Placement Barrera-Vasquez, Juan Antonio 208913068.docx | GEO-Novoa_00170942 | | | |
| **Defs Ex 2555** | RHU Placement Blank.docx | GEO-Novoa_00173837 | | | |
| **Defs Ex 2556** | RHU Placement Blank.docx | GEO-Novoa_00173867 | | | |
| **Defs Ex 2557** | RHU Placement Christian Perez-Zelya.docx | GEO-Novoa_00173568 | | | |
| **Defs Ex 2558** | RHU Placement Cortez-Ayala, Rafael.docx | GEO-Novoa_00173994 | | | |
| **Defs Ex 2559** | RHU Placement Cruz-Perez, Armando 207385089.docx | GEO-Novoa_00173970 | | | |
| **Defs Ex 2560** | RHU placement D/T's Benedicto, Julio #21389277, Dut, Moses #79831352 | GEO-Novoa_00170224 | | | |
| **Defs Ex 2561** | RHU Placement David Rodriguez-Iglesias A#215916915.docx | GEO-Novoa_00172387 | | | |
| **Defs Ex 2562** | RHU Placement Detainee Herard, Yves 42145015.docx | GEO-Novoa_00173974 | | | |
| **Defs Ex 2563** | RHU Placement Escobar, Christian.docx | GEO-Novoa_00172242 | | | |
| **Defs Ex 2564** | RHU Placement Folder Joy, Mohammad.docx | GEO-Novoa_00172953 | | | |
| **Defs Ex 2565** | RHU Placement Folder Joy, Mohammad.docx | GEO-Novoa_00172955 | | | |
| **Defs Ex 2566** | RHU Placement Folder Olaniyan, Bola Ahmed.docx | GEO-Novoa_00173566 | | | |
| **Defs Ex 2567** | RHU Placement Folder.docx | GEO-Novoa_00173865 | | | |
| **Defs Ex 2568** | RHU Placement Form - Carlos Sanchez-Escobar.docx | GEO-Novoa_00172260 | | | |
| **Defs Ex 2569** | RHU Placement Form - Darien Acosta Lazo.docx | GEO-Novoa_00172991 | | | |
| **Defs Ex 2570** | RHU Placement Form - Erik Yoe Rumayor Naveira.docx | GEO-Novoa_00172992 | | | |
| **Defs Ex 2571** | RHU Placement Form - Javier Perez Jimenez.docx | GEO-Novoa_00172652 | | | |
| **Defs Ex 2572** | RHU Placement Form - Jean Garcia Barrera.docx | GEO-Novoa_00172342 | | | |
| **Defs Ex 2573** | RHU Placement Form - Leonardo Serrato-Coalnia.docx | GEO-Novoa_00172655 | | | |
| **Defs Ex 2574** | RHU Placement Form - Marlon Vas.docx | GEO-Novoa_00173983 | | | |
| **Defs Ex 2575** | RHU Placement Form - Offender Jason Morales.docx | GEO-Novoa_00173982 | | | |
| **Defs Ex 2576** | RHU Placement Form - Victor Hernandez.docx | GEO-Novoa_00172654 | | | |
| **Defs Ex 2577** | RHU Placement Form - Wilfredo Castro-Figueroa.docx | GEO-Novoa_00172653 | | | |
| **Defs Ex 2578** | RHU Placement Form - Woody Dorgilus.docx | GEO-Novoa_00172329 | | | |
| **Defs Ex 2579** | RHU Placement Form A#88240272.docx | GEO-Novoa_00173833 | | | |
| **Defs Ex 2580** | RHU Placement Form Altamirano Solorza Cesar.docx | GEO-Novoa_00172893 | | | |
| **Defs Ex 2581** | RHU Placement Form Bayron Rodriguez-Castillo.docx | GEO-Novoa_00170782 | | | |
| **Defs Ex 2582** | RHU Placement Form Cristian Guevara Reyes.docx | GEO-Novoa_00173702 | | | |
| **Defs Ex 2583** | RHU Placement Form DeLeon Deyvi.docx | GEO-Novoa_00170655 | | | |
| **Defs Ex 2584** | RHU Placement Form Eric Almeida Gonzalez.docx | GEO-Novoa_00172399 | | | |
| **Defs Ex 2585** | RHU Placement Form Flores Soto.docx | GEO-Novoa_00172287 | | | |
| **Defs Ex 2586** | RHU Placement Form Jerome Bushay.docx | GEO-Novoa_00170783 | | | |
| **Defs Ex 2587** | RHU Placement Form Juan Soza Mildona.docx | GEO-Novoa_00173782 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 2588** | | RHU Placement Form Mejia Alvarez, Jefry.docx | GEO-Novoa_00172908 | | |
| **Defs Ex 2589** | | RHU Placement Form Oneil Williams 4-25-16.docx | GEO-Novoa_00173957 | | |
| **Defs Ex 2590** | | RHU Placement Form Ordonez Castro.docx | GEO-Novoa_00172289 | | |
| **Defs Ex 2591** | | RHU Placement Form Perez Garcia.docx | GEO-Novoa_00172288 | | |
| **Defs Ex 2592** | | RHU Placement Form Ramirez, Wilmer.docx | GEO-Novoa_00172880 | | |
| **Defs Ex 2593** | | RHU Placement Form Thomas Sinharib.docx | GEO-Novoa_00173377 | | |
| **Defs Ex 2594** | | RHU Placement Form Yohny Aroche Ruban.docx | GEO-Novoa_00172400 | | |
| **Defs Ex 2595** | | RHU Placement Form.docx | GEO-Novoa_00170929 | | |
| **Defs Ex 2596** | | RHU Placement Form.docx | GEO-Novoa_00171580 | | |
| **Defs Ex 2597** | | RHU Placement Form.docx | GEO-Novoa_00172693 | | |
| **Defs Ex 2598** | | RHU Placement Form-Francis Tejada-Munoz.docx | GEO-Novoa_00172254 | | |
| **Defs Ex 2599** | | RHU Placement Gomez Manuel, Gustavo.docx | GEO-Novoa_00172241 | | |
| **Defs Ex 2600** | | RHU Placement Hassimi, Sale.docx | GEO-Novoa_00172055 | | |
| **Defs Ex 2601** | | RHU Placement Javier Lopez- Melendez A#215695133.docx | GEO-Novoa_00172937 | | |
| **Defs Ex 2602** | | RHU Placement Lara-Vasquez, Jesus.docx | GEO-Novoa_00174020 | | |
| **Defs Ex 2603** | | RHU Placement Mario Ramirez Fonseca 94901546.docx | GEO-Novoa_00172332 | | |
| **Defs Ex 2604** | | RHU Placement Miranda-Lopez, Cristian 205212958.docx | GEO-Novoa_00170944 | | |
| **Defs Ex 2605** | | RHU Placement Morales, Eduardo.docx | GEO-Novoa_00172313 | | |
| **Defs Ex 2606** | | RHU Placement Pettiwala, Mobin Haji Mohamed.docx | GEO-Novoa_00172049 | | |
| **Defs Ex 2607** | | RHU Placement Ponce-Benitez, Jose.docx | GEO-Novoa_00172196 | | |
| **Defs Ex 2608** | | RHU Placement Ponce-Benitez, Jose.docx | GEO-Novoa_00172198 | | |
| **Defs Ex 2609** | | RHU Placement Torres-Miranda, Eric.docx | GEO-Novoa_00174031 | | |
| **Defs Ex 2610** | | RHU Placement Vargas-Gonzalez, Oscar.docx | GEO-Novoa_00173993 | | |
| **Defs Ex 2611** | | RHU Placement Vazquez-Hernandez, Jose Ascension.docx | GEO-Novoa_00173992 | | |
| **Defs Ex 2612** | | Satellite Feeding | GEO-Novoa_00031386 | | |
| **Defs Ex 2613** | | So La Detainee Handbook English 7-17-2019 (1).pdf | GEO-Novoa_00073794 | | |
| **Defs Ex 2614** | | South Louisiana Basile10.2.1 Environmental Health and Safety Procedures.pdf | GEO-Novoa_00070799 | | |
| **Defs Ex 2615** | | South Louisiana Basile11.1.2 Housekeeping Services.pdf | GEO-Novoa_00070819 | | |
| **Defs Ex 2616** | | South Louisiana Basile14.1.4 Detainees Housing.pdf | GEO-Novoa_00070859 | | |
| **Defs Ex 2617** | | South Louisiana ICE Processing Center - 11.1.2 Housekeeping Services.pdf | GEO-Novoa_00070320 | | |
| **Defs Ex 2618** | | South Texas Handbooks | GEO_Novoa_00178110 | | |
| **Defs Ex 2619** | | South Texas ICE Processing Center - 4.1.2 Housekeeping Services.pdf | GEO-Novoa_00070301 | | |
| **Defs Ex 2620** | | South Texas1.3 Environmental Health and Safety.pdf | GEO-Novoa_00070865 | | |
| **Defs Ex 2621** | | South Texas4.1.2 Housekeeping Services.pdf | GEO-Novoa_00070889 | | |
| **Defs Ex 2622** | | South Texas4.1.3 Detainee Clothing, Bedding, Linen.pdf | GEO-Novoa_00070896 | | |
| **Defs Ex 2623** | | Spanish Supp Handbook_Revisions_V_08_09_2018.pdf | GEO-Novoa_00108538 | | |
| **Defs Ex 2624** | | Spanish Supp Handbook_Revisions_V_10_09_2018.pdf | GEO-Novoa_00003865 | | |
| **Defs Ex 2625** | | SRI - Lopez Sanchez, Roberto 620.docx | GEO-Novoa_00084572 | | |
| **Defs Ex 2626** | | SRI - Lopez Sanchez, Roberto 620.docx | GEO-Novoa_00084583 | | |
| **Defs Ex 2627** | | SRI - Torres-Valdivia, Daniel -2- 710.docx | GEO-Novoa_00085461 | | |
| **Defs Ex 2628** | | SRI - Torres-Valdivia, Daniel -2- 710.docx | GEO-Novoa_00086408 | | |
| **Defs Ex 2629** | | Staffing | GEO-Novoa_00052956 | | |
| **Defs Ex 2630** | | staffing | GEO-Novoa_00052996 | | |
| **Defs Ex 2631** | | Staffing Chart | GEO-Novoa_00052841 | | |
| **Defs Ex 2632** | | Staffing Plan | GEO-Novoa_00052986 | | |
| **Defs Ex 2633** | | Staffing Plan - 1940 Total.xlsx | GEO-Novoa_00052833 | | |
| **Defs Ex 2634** | | Staffing Plan - Final 1300 - IHSC Response.xlsx | GEO-Novoa_00053122 | | |
| **Defs Ex 2635** | | Staffing Plan - Final 1300 - IHSC Response.xlsx | GEO-Novoa_00159345 | | |
| **Defs Ex 2636** | | Staffing Plan - Final 1300 - IHSC Response.xlsx | GEO-Novoa_00159353 | | |
| **Defs Ex 2637** | | Staffing Plan - Final 1300 - IHSC Response.xlsx | GEO-Novoa_00159361 | | |
| **Defs Ex 2638** | | Staffing Plan - Final 650 - IHSC Response.xlsx | GEO-Novoa_00053120 | | |
| **Defs Ex 2639** | | Staffing Plan - Final 650 - IHSC Response.xlsx | GEO-Novoa_00159343 | | |
| **Defs Ex 2640** | | Staffing Plan - Final 650 - IHSC Response.xlsx | GEO-Novoa_00159351 | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 2641 | Staffing Plan - Final 650  - IHSC Response.xlsx | GEO-Novoa_00159359 | | |
| Defs Ex 2642 | Staffing Plan - Final 975 - IHSC Response.xlsx | GEO-Novoa_00053121 | | |
| Defs Ex 2643 | Staffing Plan - Final 975 - IHSC Response.xlsx | GEO-Novoa_00159344 | | |
| Defs Ex 2644 | Staffing Plan - Final 975 - IHSC Response.xlsx | GEO-Novoa_00159352 | | |
| Defs Ex 2645 | Staffing Plan - Final 975 - IHSC Response.xlsx | GEO-Novoa_00159360 | | |
| Defs Ex 2646 | Staffing Plan Changes 040214.pdf | GEO-Novoa_00052884 | | |
| Defs Ex 2647 | Staffing Plan Changes 040214.pdf | GEO-Novoa_00052957 | | |
| Defs Ex 2648 | Staffing Plan.msg | GEO-Novoa_00159235 | | |
| Defs Ex 2649 | Staffing Plans | GEO-Novoa_00052967 | | |
| Defs Ex 2650 | Staffing Plans - Final 1300.xls | GEO-Novoa_00053108 | | |
| Defs Ex 2651 | Staffing Plans - Final 1300.xls | GEO-Novoa_00053111 | | |
| Defs Ex 2652 | Staffing Plans - Final 1300.xls | GEO-Novoa_00159240 | | |
| Defs Ex 2653 | Staffing Plans - Final 1300.xls | GEO-Novoa_00159244 | | |
| Defs Ex 2654 | Staffing Plans - Final 650.xls | GEO-Novoa_00053107 | | |
| Defs Ex 2655 | StaffingPlan(PREA).pdf | GEO-Novoa_00052892 | | |
| Defs Ex 2656 | STDC Detainee Handbook - English.pdf | GEO-Novoa_00162131 | | |
| Defs Ex 2657 | STDC Handbook Spanish March 2013 - FINAL.pdf | GEO-Novoa_00076027 | | |
| Defs Ex 2658 | STDC_Handbook2010 English.doc | GEO-Novoa_00162451 | | |
| Defs Ex 2659 | STIPC Detainee Handbook English April 2020.pdf | GEO-Novoa_00164736 | | |
| Defs Ex 2660 | Suarez #23213201.docx | GEO-Novoa_00173560 | | |
| Defs Ex 2661 | Suicide Recognition and Prevention Policy Rev 4.1.11.doc | GEO-Novoa_00119734 | | |
| Defs Ex 2662 | Suicide Recognition and Prevention Policy Rev 4.1.11.doc | GEO-Novoa_00119805 | | |
| Defs Ex 2663 | Suicide Recognition and Prevention Policy Rev 4.1.11.doc | GEO-Novoa_00119931 | | |
| Defs Ex 2664 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 11-13-17.pdf | GEO-Novoa_00163770 | | |
| Defs Ex 2665 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 11-13-2015.pdf | GEO-Novoa_00163580 | | |
| Defs Ex 2666 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 11-19-2015.pdf | GEO-Novoa_00163611 | | |
| Defs Ex 2667 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 1-18-17.pdf | GEO-Novoa_00163704 | | |
| Defs Ex 2668 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 1-7-2015.pdf | GEO-Novoa_00163551 | | |
| Defs Ex 2669 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2010.pdf | GEO-Novoa_00163475 | | |
| Defs Ex 2670 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2011.pdf | GEO-Novoa_00163499 | | |
| Defs Ex 2671 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2012 10-24.pdf | GEO-Novoa_00163525 | | |
| Defs Ex 2672 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2013 03-05.pdf | GEO-Novoa_00078847 | | |
| Defs Ex 2673 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2014 2-26.pdf | GEO-Novoa_00077574 | | |
| Defs Ex 2674 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 2-3-2020.pdf | GEO-Novoa_00163908 | | |
| Defs Ex 2675 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 3-25-2016.pdf | GEO-Novoa_00163642 | | |
| Defs Ex 2676 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 4-16-2018.pdf | GEO-Novoa_00163804 | | |
| Defs Ex 2677 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 7-13-2017.pdf | GEO-Novoa_00163737 | | |
| Defs Ex 2678 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 7-22-2016.pdf | GEO-Novoa_00163673 | | |
| Defs Ex 2679 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 8-13-2018.pdf | GEO-Novoa_00163838 | | |
| Defs Ex 2680 | SUPPLEMENT TO THE NATIONAL DETAINEE HANDBOOK 9-10-2018.pdf | GEO-Novoa_00163873 | | |
| Defs Ex 2681 | Tacoma and Adelanto Staffing Plans | GEO-Novoa_00052945 | | |
| Defs Ex 2682 | Theo Lacy Facility.pdf | GEO-Novoa_00136102 | | |
| Defs Ex 2683 | Torres #216540434.docx | GEO-Novoa_00173606 | | |
| Defs Ex 2684 | Trustee Waiting  List 09062012.pdf | GEO-Novoa_00028573 | | |
| Defs Ex 2685 | Trustee Waiting List (ERO) 111612.pdf | GEO-Novoa_00019976 | | |
| Defs Ex 2686 | Trustee Waiting List (ERO) 111612V2.pdf | GEO-Novoa_00019979 | | |
| Defs Ex 2687 | Trustee Waiting List (ERO) 111612V3.pdf | GEO-Novoa_00019982 | | |
| Defs Ex 2688 | Trustee Waiting List 83112.pdf | GEO-Novoa_00028669 | | |
| Defs Ex 2689 | UCAP EAST November 6-8 2012_CN Rev_012513.doc | GEO-Novoa_00119763 | | |
| Defs Ex 2690 | Updated English Detainee Handbook 5-27-20.pdf | GEO-Novoa_00166900 | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 2691 | USMS English-June 2011 (1).doc | GEO-Novoa_00159108 | | |
| Defs Ex 2692 | USMS English-June 2011.pdf | GEO-Novoa_00159134 | | |
| Defs Ex 2693 | Vega Chacon 5-24-2019.docx | GEO-Novoa_00172422 | | |
| Defs Ex 2694 | West Nakamoto PBNDS PreOcc_071712_Rpt080212_Part1.pdf | GEO-Novoa_00138223 | | |
| Defs Ex 2695 | West Nakamoto PBNDS PreOcc_071712_Rpt080212_Part2.pdf | GEO-Novoa_00020145 | | |
| Defs Ex 2696 | West Nakamoto PBNDS PreOcc_071712_Rpt080212_Part2.pdf | GEO-Novoa_00020228 | | |
| Defs Ex 2697 | West Staffing Plan.xls | GEO-Novoa_00052987 | | |
| Defs Ex 2698 | work.pdf | GEO-Novoa_00120535 | | |
| Defs Ex 2699 | WR Staffing Patterns 05 30 2014.xls | GEO-Novoa_00049254 | | |
| Defs Ex 2700 | Yuba County Sheriff's Department - Response.pdf | GEO-NOVOA_00070956 | | |
| Defs Ex 2701 | Commissary Purchase History | GEO-Novoa_00141005 | | |
| Defs Ex 2702 | Commissary Purchase History | GEO-Novoa_00142085 | | |
| Defs Ex 2703 | General Incident Report - 1/25/2017 | GEO-Novoa_00143071 | | |
| Defs Ex 2704 | Disciplinary Segregation Order - 9/27/2017 | GEO-Novoa_00143475 | | |
| Defs Ex 2705 | Disciplinary Segregation Order - 4/09/2018 | GEO-Novoa_00151962 | | |
| Defs Ex 2706 | Disciplinary Segregation Order - 3/27/2014 | GEO-Novoa_00160001 | | |
| Defs Ex 2707 | Administrative Segregation Order - 1/22/2015 | GEO-Novoa_00160796 | | |
| Defs Ex 2708 | 2020 Detainee Handbook - Folkston ICE Processing Center | GEO-Novoa_00163181 | | |
| Defs Ex 2709 | Montgomery Processing Center Housing / Sanitation Policy | GEO-Novoa_00163215 | | |
| Defs Ex 2710 | Montgomery Processing Center Housing / Sanitation Policy | GEO-Novoa_00163239 | | |
| Defs Ex 2711 | Montgomery Processing Center Housing / Sanitation Policy | GEO-Novoa_00163265 | | |
| Defs Ex 2712 | Montgomery Processing Center Housing / Sanitation Policy | GEO-Novoa_00163272 | | |
| Defs Ex 2713 | gl account summary by event for date range with inmate account details092011.pdf | GEO-Novoa_00053001 | | |
| Defs Ex 2714 | gl account summary by event for date range with inmate account details102011.pdf | GEO-Novoa_00053002 | | |
| Defs Ex 2715 | gl account summary by event for date range with inmate account details112011.pdf | GEO-Novoa_00053003 | | |
| Defs Ex 2716 | gl account summary by event for date range with inmate account details122011.pdf | GEO-Novoa_00053004 | | |
| Defs Ex 2717 | gl account summary by event for date range with inmate account details012012.pdf | GEO-Novoa_00053005 | | |
| Defs Ex 2718 | gl account summary by event for date range with inmate account details022012.pdf | GEO-Novoa_00053006 | | |
| Defs Ex 2719 | gl account summary by event for date range with inmate account details032012.pdf | GEO-Novoa_00053007 | | |
| Defs Ex 2720 | gl account summary by event for date range with inmate account details042012.pdf | GEO-Novoa_00053008 | | |
| Defs Ex 2721 | gl account summary by event for date range with inmate account details052012.pdf | GEO-Novoa_00053009 | | |
| Defs Ex 2722 | gl account summary by event for date range with inmate account details062012.pdf | GEO-Novoa_00053010 | | |
| Defs Ex 2723 | gl account summary by event for date range with inmate account details072012.pdf | GEO-Novoa_00053011 | | |
| Defs Ex 2724 | gl account summary by event for date range with inmate account details082012.pdf | GEO-Novoa_00053012 | | |
| Defs Ex 2725 | gl account summary by event for date range with inmate account details092012.pdf | GEO-Novoa_00053013 | | |
| Defs Ex 2726 | gl account summary by event for date range with inmate account details102012.pdf | GEO-Novoa_00053014 | | |
| Defs Ex 2727 | gl account summary by event for date range with inmate account details112012.pdf | GEO-Novoa_00053015 | | |
| Defs Ex 2728 | gl account summary by event for date range with inmate account details122012.pdf | GEO-Novoa_00053016 | | |
| Defs Ex 2729 | gl account summary by event for date range with inmate account details012013.pdf | GEO-Novoa_00053017 | | |
| Defs Ex 2730 | gl account summary by event for date range with inmate account details022013.pdf | GEO-Novoa_00053018 | | |
| Defs Ex 2731 | gl account summary by event for date range with inmate account details032013.pdf | GEO-Novoa_00053019 | | |
| Defs Ex 2732 | gl account summary by event for date range with inmate account details042013.pdf | GEO-Novoa_00053020 | | |
| Defs Ex 2733 | gl account summary by event for date range with inmate account details052013.pdf | GEO-Novoa_00053021 | | |
| Defs Ex 2734 | gl account summary by event for date range with inmate account details062013.pdf | GEO-Novoa_00053022 | | |

| Defs Ex 2735 | gl account summary by event for date range with inmate account details072013.pdf | GEO-Novoa_00053023 | | |
|---|---|---|---|---|
| Defs Ex 2736 | gl account summary by event for date range with inmate account details082013.pdf | GEO-Novoa_00053024 | | |
| Defs Ex 2737 | gl account summary by event for date range with inmate account details092013.pdf | GEO-Novoa_00053025 | | |
| Defs Ex 2738 | gl account summary by event for date range with inmate account details102013.pdf | GEO-Novoa_00053026 | | |
| Defs Ex 2739 | gl account summary by event for date range with inmate account details112013.pdf | GEO-Novoa_00053027 | | |
| Defs Ex 2740 | gl account summary by event for date range with inmate account details122013.pdf | GEO-Novoa_00053028 | | |
| Defs Ex 2741 | gl account summary by event for date range with inmate account details012014.pdf | GEO-Novoa_00053029 | | |
| Defs Ex 2742 | gl account summary by event for date range with inmate account details022014.pdf | GEO-Novoa_00053030 | | |
| Defs Ex 2743 | gl account summary by event for date range with inmate account details032014.pdf | GEO-Novoa_00053031 | | |
| Defs Ex 2744 | gl account summary by event for date range with inmate account details042014.pdf | GEO-Novoa_00053032 | | |
| Defs Ex 2745 | gl account summary by event for date range with inmate account details052014.pdf | GEO-Novoa_00053033 | | |
| Defs Ex 2746 | gl account summary by event for date range with inmate account details062014.pdf | GEO-Novoa_00053034 | | |
| Defs Ex 2747 | gl account summary by event for date range with inmate account details072014.pdf | GEO-Novoa_00053035 | | |
| Defs Ex 2748 | gl account summary by event for date range with inmate account details082014.pdf | GEO-Novoa_00053036 | | |
| Defs Ex 2749 | gl account summary by event for date range with inmate account details092014.pdf | GEO-Novoa_00053037 | | |
| Defs Ex 2750 | gl account summary by event for date range with inmate account details102014.pdf | GEO-Novoa_00053038 | | |
| Defs Ex 2751 | gl account summary by event for date range with inmate account details112014.pdf | GEO-Novoa_00053039 | | |
| Defs Ex 2752 | gl account summary by event for date range with inmate account details122014.pdf | GEO-Novoa_00053040 | | |
| Defs Ex 2753 | gl account summary by event for date range with inmate account details012015.pdf | GEO-Novoa_00053041 | | |
| Defs Ex 2754 | gl account summary by event for date range with inmate account details022015.pdf | GEO-Novoa_00053042 | | |
| Defs Ex 2755 | gl account summary by event for date range with inmate account details032015.pdf | GEO-Novoa_00053043 | | |
| Defs Ex 2756 | gl account summary by event for date range with inmate account details042015.pdf | GEO-Novoa_00053044 | | |
| Defs Ex 2757 | gl account summary by event for date range with inmate account details052015.pdf | GEO-Novoa_00053045 | | |
| Defs Ex 2758 | gl account summary by event for date range with inmate account details062015.pdf | GEO-Novoa_00053046 | | |
| Defs Ex 2759 | gl account summary by event for date range with inmate account details072015.pdf | GEO-Novoa_00053047 | | |
| Defs Ex 2760 | gl account summary by event for date range with inmate account details082015.pdf | GEO-Novoa_00053048 | | |
| Defs Ex 2761 | gl account summary by event for date range with inmate account details092015.pdf | GEO-Novoa_00053049 | | |
| Defs Ex 2762 | gl account summary by event for date range with inmate account details102015.pdf | GEO-Novoa_00053050 | | |
| Defs Ex 2763 | gl account summary by event for date range with inmate account details112015.pdf | GEO-Novoa_00053051 | | |
| Defs Ex 2764 | gl account summary by event for date range with inmate account details122015.pdf | GEO-Novoa_00053052 | | |
| Defs Ex 2765 | gl account summary by event for date range with inmate account details012016.pdf | GEO-Novoa_00053053 | | |
| Defs Ex 2766 | gl account summary by event for date range with inmate account details022016.pdf | GEO-Novoa_00053054 | | |
| Defs Ex 2767 | gl account summary by event for date range with inmate account details032016.pdf | GEO-Novoa_00053055 | | |
| Defs Ex 2768 | gl account summary by event for date range with inmate account details042016.pdf | GEO-Novoa_00053056 | | |
| Defs Ex 2769 | gl account summary by event for date range with inmate account details052016.pdf | GEO-Novoa_00053057 | | |
| Defs Ex 2770 | gl account summary by event for date range with inmate account details062016.pdf | GEO-Novoa_00053058 | | |
| Defs Ex 2771 | gl account summary by event for date range with inmate account details072016.pdf | GEO-Novoa_00053059 | | |
| Defs Ex 2772 | gl account summary by event for date range with inmate account details082016.pdf | GEO-Novoa_00053060 | | |
| Defs Ex 2773 | gl account summary by event for date range with inmate account details092016.pdf | GEO-Novoa_00053061 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 2774** | gl account summary by event for date range with inmate account details102016.pdf | GEO-Novoa_00053062 | | |
| **Defs Ex 2775** | gl account summary by event for date range with inmate account details112016.pdf | GEO-Novoa_00053063 | | |
| **Defs Ex 2776** | gl account summary by event for date range with inmate account details122016.pdf | GEO-Novoa_00053064 | | |
| **Defs Ex 2777** | gl account summary by event for date range with inmate account details012017.pdf | GEO-Novoa_00053065 | | |
| **Defs Ex 2778** | gl account summary by event for date range with inmate account details022017.pdf | GEO-Novoa_00053066 | | |
| **Defs Ex 2779** | gl account summary by event for date range with inmate account details032017.pdf | GEO-Novoa_00053067 | | |
| **Defs Ex 2780** | gl account summary by event for date range with inmate account details042017.pdf | GEO-Novoa_00053068 | | |
| **Defs Ex 2781** | gl account summary by event for date range with inmate account details052017.pdf | GEO-Novoa_00053069 | | |
| **Defs Ex 2782** | gl account summary by event for date range with inmate account details062017.pdf | GEO-Novoa_00053070 | | |
| **Defs Ex 2783** | gl account summary by event for date range with inmate account details072017.pdf | GEO-Novoa_00053071 | | |
| **Defs Ex 2784** | gl account summary by event for date range with inmate account details082017.pdf | GEO-Novoa_00053072 | | |
| **Defs Ex 2785** | gl account summary by event for date range with inmate account details092017.pdf | GEO-Novoa_00053073 | | |
| **Defs Ex 2786** | gl account summary by event for date range with inmate account details102017.pdf | GEO-Novoa_00053074 | | |
| **Defs Ex 2787** | gl account summary by event for date range with inmate account details112017.pdf | GEO-Novoa_00053075 | | |
| **Defs Ex 2788** | gl account summary by event for date range with inmate account details122017.pdf | GEO-Novoa_00053076 | | |
| **Defs Ex 2789** | gl account summary by event for date range with inmate account details012018.pdf | GEO-Novoa_00053077 | | |
| **Defs Ex 2790** | gl account summary by event for date range with inmate account details022018.pdf | GEO-Novoa_00053078 | | |
| **Defs Ex 2791** | gl account summary by event for date range with inmate account details032018.pdf | GEO-Novoa_00053079 | | |
| **Defs Ex 2792** | gl account summary by event for date range with inmate account details042018.pdf | GEO-Novoa_00053080 | | |
| **Defs Ex 2793** | gl account summary by event for date range with inmate account details052018.pdf | GEO-Novoa_00053081 | | |
| **Defs Ex 2794** | gl account summary by event for date range with inmate account details062018.pdf | GEO-Novoa_00053082 | | |
| **Defs Ex 2795** | gl account summary by event for date range with inmate account details072018.pdf | GEO-Novoa_00053083 | | |
| **Defs Ex 2796** | gl account summary by event for date range with inmate account details082018.pdf | GEO-Novoa_00053084 | | |
| **Defs Ex 2797** | gl account summary by event for date range with inmate account details092018.pdf | GEO-Novoa_00053085 | | |
| **Defs Ex 2798** | gl account summary by event for date range with inmate account details102018.pdf | GEO-Novoa_00053086 | | |
| **Defs Ex 2799** | gl account summary by event for date range with inmate account details112018.pdf | GEO-Novoa_00053087 | | |
| **Defs Ex 2800** | gl account summary by event for date range with inmate account details122018.pdf | GEO-Novoa_00053088 | | |
| **Defs Ex 2801** | GL Account Summary by Event for Date Range with Inmate Account Details012019.pdf | GEO-Novoa_00053089 | | |
| **Defs Ex 2802** | GL Account Summary by Event for Date Range with Inmate Account Details022019.pdf | GEO-Novoa_00053090 | | |
| **Defs Ex 2803** | GL Account Summary by Event for Date Range with Inmate Account Details032019.pdf | GEO-Novoa_00053091 | | |
| **Defs Ex 2804** | GL Account Summary by Event for Date Range with Inmate Account Details042019.pdf | GEO-Novoa_00053092 | | |
| **Defs Ex 2805** | GL Account Summary by Event for Date Range with Inmate Account Details052019.pdf | GEO-Novoa_00053093 | | |
| **Defs Ex 2806** | GL Account Summary by Event for Date Range with Inmate Account Details062019.pdf | GEO-Novoa_00053094 | | |
| **Defs Ex 2807** | GL Account Summary by Event for Date Range with Inmate Account Details072019.pdf | GEO-Novoa_00053095 | | |
| **Defs Ex 2808** | GL Account Summary by Event for Date Range with Inmate Account Details082019.pdf | GEO-Novoa_00053096 | | |
| **Defs Ex 2809** | GL Account Summary by Event for Date Range with Inmate Account Details092019.pdf | GEO-Novoa_00053097 | | |
| **Defs Ex 2810** | GL Account Summary by Event for Date Range with Inmate Account Details102019.pdf | GEO-Novoa_00053098 | | |
| **Defs Ex 2811** | GL Account Summary by Event for Date Range with Inmate Account Details112019.pdf | GEO-Novoa_00053099 | | |
| **Defs Ex 2812** | GL Account Summary by Event for Date Range with Inmate Account Details122019.pdf | GEO-Novoa_00053100 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 2813** | GL Account Summary by Event for Date Range with Inmate Account Details012020.pdf | GEO-Novoa_00053101 | | | |
| **Defs Ex 2814** | GL Account Summary by Event for Date Range with Inmate Account Details022020.pdf | GEO-Novoa_00053102 | | | |
| **Defs Ex 2815** | GL Account Summary by Event for Date Range with Inmate Account Details032020.pdf | GEO-Novoa_00053103 | | | |
| **Defs Ex 2816** | GL Account Summary by Event for Date Range with Inmate Account Details042020.pdf | GEO-Novoa_00053104 | | | |
| **Defs Ex 2817** | GEO/Adelanto Invoice to ICE for September 2014 | GEO-Novoa_00111681 | | | |
| **Defs Ex 2818** | GEO/Adelanto Invoice to ICE for September 2014 | GEO-Novoa_00111689 | | | |
| **Defs Ex 2819** | Email relating to GEO/Adelanto Invoice to ICE for October 2014 | GEO-Novoa_00111824 | | | |
| **Defs Ex 2820** | GEO/Adelanto Invoice to ICE for October 2014 | GEO-Novoa_00111825 | | | |
| **Defs Ex 2821** | Email relating to GEO/Adelanto Invoice to ICE for December 2014 | GEO-Novoa_00111954 | | | |
| **Defs Ex 2822** | GEO/Adelanto Invoice to ICE for December 2014 | GEO-Novoa_00111955 | | | |
| **Defs Ex 2823** | Email relating to GEO/Adelanto Invoice to ICE for November 2014 | GEO-Novoa_00112077 | | | |
| **Defs Ex 2824** | GEO/Adelanto Invoice to ICE for November 2014 | GEO-Novoa_00112078 | | | |
| **Defs Ex 2825** | Email relating to GEO/Adelanto Invoice to ICE for July 2014 | GEO-Novoa_00112591 | | | |
| **Defs Ex 2826** | GEO/Adelanto Invoice to ICE for July 2014 | GEO-Novoa_00112592 | | | |
| **Defs Ex 2827** | Email relating to GEO/Adelanto Invoice to ICE for November 2014 | GEO-Novoa_00112729 | | | |
| **Defs Ex 2828** | GEO/Adelanto Invoice to ICE for November 2014 | GEO-Novoa_00112730 | | | |
| **Defs Ex 2829** | Email relating to GEO/Adelanto Invoice to ICE for October 2016 | GEO-Novoa_00113150 | | | |
| **Defs Ex 2830** | GEO/Adelanto Invoice to ICE for October 2016 | GEO-Novoa_00113151 | | | |
| **Defs Ex 2831** | Email relating to GEO/Adelanto Invoice to ICE for April 2017 | GEO-Novoa_00113434 | | | |
| **Defs Ex 2832** | GEO/Adelanto Invoice to ICE for April 2017 | GEO-Novoa_00113435 | | | |
| **Defs Ex 2833** | Email relating to GEO/Adelanto Invoice to ICE for December 2016 | GEO-Novoa_00113585 | | | |
| **Defs Ex 2834** | GEO/Adelanto Invoice to ICE for December 2016 | GEO-Novoa_00113586 | | | |
| **Defs Ex 2835** | Email relating to GEO/Adelanto Invoice to ICE for February 2018 | GEO-Novoa_00114064 | | | |
| **Defs Ex 2836** | GEO/Adelanto Invoice to ICE for February 2018 | GEO-Novoa_00114067 | | | |
| **Defs Ex 2837** | GEO/Adelanto Invoice to ICE for August 2018 | GEO-Novoa_00114141 | | | |
| **Defs Ex 2838** | Email relating to GEO/Adelanto Invoice to ICE for February 2018 | GEO-Novoa_00114328 | | | |
| **Defs Ex 2839** | GEO/Adelanto Invoice to ICE for February 2018 | GEO-Novoa_00114329 | | | |
| **Defs Ex 2840** | Email relating to GEO/Adelanto Invoice to ICE for February 2014 | GEO-Novoa_00114380 | | | |
| **Defs Ex 2841** | GEO/Adelanto Invoice to ICE for February 2014 | GEO-Novoa_00114381 | | | |
| **Defs Ex 2842** | Email relating to GEO/Adelanto Invoice to ICE for February 2014 | GEO-Novoa_00114495 | | | |
| **Defs Ex 2843** | GEO/Adelanto Invoice to ICE for February 2014 | GEO-Novoa_00114496 | | | |
| **Defs Ex 2844** | Email relating to GEO/Adelanto Invoice to ICE for April 2014 | GEO-Novoa_00114608 | | | |
| **Defs Ex 2845** | GEO/Adelanto Invoice to ICE for April 2014 | GEO-Novoa_00114609 | | | |
| **Defs Ex 2846** | Email relating to GEO/Adelanto Revised Invoice to ICE for June 2014 | GEO-Novoa_00114721 | | | |
| **Defs Ex 2847** | GEO/Adelanto Revised Invoice to ICE for April 2014 | GEO-Novoa_00114722 | | | |
| **Defs Ex 2848** | Email relating to GEO/Adelanto Invoice to ICE for May 2014 | GEO-Novoa_00114878 | | | |
| **Defs Ex 2849** | GEO/Adelanto Invoice to ICE for May 2014 | GEO-Novoa_00114879 | | | |
| **Defs Ex 2850** | Email relating to GEO/Adelanto Invoice to ICE for June 2014 | GEO-Novoa_00114997 | | | |
| **Defs Ex 2851** | GEO/Adelanto Invoice to ICE for June 2014 | GEO-Novoa_00114998 | | | |
| **Defs Ex 2852** | Email relating to GEO/Adelanto Invoice to ICE for July 2014 | GEO-Novoa_00115142 | | | |
| **Defs Ex 2853** | GEO/Adelanto Invoice to ICE for July 2014 | GEO-Novoa_00115143 | | | |
| **Defs Ex 2854** | Email relating to GEO/Adelanto Invoice to ICE for June 2015 | GEO-Novoa_00115280 | | | |
| **Defs Ex 2855** | GEO/Adelanto Invoice to ICE for June 2015 | GEO-Novoa_00115281 | | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 2856** | Email relating to GEO/Adelanto Invoice to ICE for September 2015 | GEO-Novoa_00115514 | | |
| **Defs Ex 2857** | GEO/Adelanto Invoice to ICE for September 2015 | GEO-Novoa_00115515 | | |
| **Defs Ex 2858** | Email relating to GEO/Adelanto Invoice to ICE for November 2015 | GEO-Novoa_00115636 | | |
| **Defs Ex 2859** | GEO/Adelanto Invoice to ICE for November 2015 | GEO-Novoa_00115637 | | |
| **Defs Ex 2860** | Email relating to GEO/Adelanto Invoice to ICE for December 2017 | GEO-Novoa_00110656 | | |
| **Defs Ex 2861** | GEO/Adelanto Invoice to ICE for December 2017 | GEO-Novoa_00110657 | | |
| **Defs Ex 2862** | Email relating to GEO/Adelanto Invoice to ICE for September 2017 | GEO-Novoa_00110815 | | |
| **Defs Ex 2863** | GEO/Adelanto Invoice to ICE for September 2017 | GEO-Novoa_00110816 | | |
| **Defs Ex 2864** | Services Contract | 2019-06-12 Ragsdale - Exhibit 001 | | |
| **Defs Ex 2865** | PBNDS 2011 | 2019-06-12 Ragsdale - Exhibit 002 | | |
| **Defs Ex 2866** | Detainee Work Detail Application | 2019-06-12 Ragsdale - Exhibit 003 | | |
| **Defs Ex 2867** | Adelanto Detention Facility Welcome Book | 2019-06-12 Ragsdale - Exhibit 004 | | |
| **Defs Ex 2868** | ICE_DRO Detention Standard VWP | 2019-06-12 Ragsdale - Exhibit 005 | | |
| **Defs Ex 2869** | 5.8 VWP | 2019-06-12 Ragsdale - Exhibit 006 | | |
| **Defs Ex 2870** | 2019-03-08 Declaration of Gabriel Valdez | 2019-06-12 Ragsdale - Exhibit 009 | | |
| **Defs Ex 2871** | Standard Form 30 | 2019-06-13 Venturella - Exhibit 010 | | |
| **Defs Ex 2872** | Standard Form 30 | 2019-06-13 Venturella - Exhibit 011 | | |
| **Defs Ex 2873** | Supplemental Agreement | 2019-06-13 Venturella - Exhibit 012 | | |
| **Defs Ex 2874** | Standard Form 30 | 2019-06-13 Venturella - Exhibit 013 | | |
| **Defs Ex 2875** | 2015-12-22 Declaration of David J. Venturella | 2019-06-13 Venturella - Exhibit 017 | | |
| **Defs Ex 2876** | 2016-02-26 Supplemental Declaration of David J. Venturella | 2019-06-13 Venturella - Exhibit 018 | | |
| **Defs Ex 2877** | 2017-12-01 Declaration of David J. Venturella | 2019-06-13 Venturella - Exhibit 019 | | |
| **Defs Ex 2878** | GEO Policy and Procedure Manual 8.1.8, Detainee Work Plan | 2019-06-26 Janecka - Exhibit 022 | | |
| **Defs Ex 2879** | GEO Policy and Procedure Manual 12.1.4, Sanitation Procedures_Housekeeping Plan | 2019-06-26 Janecka - Exhibit 023 | | |
| **Defs Ex 2880** | GEO Policy and Procedure Manual 10.3.5, Post Orders | 2019-06-26 Janecka - Exhibit 024 | | |
| **Defs Ex 2881** | GEO Adelanto ICE Processing Center Supplemtnal Detainee Handbook | 2019-06-26 Janecka - Exhibit 025 | | |
| **Defs Ex 2882** | 2018-09-04 Email from Joanne Langill | 2019-06-26 Janecka - Exhibit 026 | | |
| **Defs Ex 2883** | 2018-03-18 Email from Michelle Kenney | 2019-06-26 Janecka - Exhibit 027 | | |
| **Defs Ex 2884** | Adelanto ICE Processing Center Chronological Routing Events | 2019-06-26 Janecka - Exhibit 028 | | |
| **Defs Ex 2885** | 2018-07-16 GEO Monthly Food Service Department Meeting Minutes | 2019-06-26 Janecka - Exhibit 029 | | |
| **Defs Ex 2886** | GEO Initial Hazardous Communication Safety Training | 2019-06-26 Janecka - Exhibit 030 | | |
| **Defs Ex 2887** | 2015-05-29 Email from Kyle Fouts | 2019-06-26 Janecka - Exhibit 031 | | |
| **Defs Ex 2888** | 2018-03-27 Email from Patricia Love | 2019-06-26 Janecka - Exhibit 032 | | |
| **Defs Ex 2889** | GEO Adelanto ICE Processing Center House Keeping Plan | 2019-06-26 Janecka - Exhibit 034 | | |
| **Defs Ex 2890** | 2018-03-06 Email from Michelle Keeney | 2019-06-26 Janecka - Exhibit 035 | | |
| **Defs Ex 2891** | 2017-02-16 Email from Vincent Vantell | 2019-06-26 Janecka - Exhibit 038 | | |
| **Defs Ex 2892** | 2015-12-01 Adelanto Facility Staffing Plan | 2019-06-26 Janecka - Exhibit 039 | | |
| **Defs Ex 2893** | 2016-09-20 American Correctional Association Letter to James Janecka | 2019-06-26 Janecka - Exhibit 040 | | |
| **Defs Ex 2894** | 2019-09-27 Declaration of Jaime Campos Fuentes (Spanish) | 2019-10-20 Fuentes - Exhibit 048 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Defs Ex 2895** | | Detainee file for Jaime Fuentes | 2019-10-20 Fuentes - Exhibit 049 | | | |
| **Defs Ex 2896** | | Commissary activity for Jaime Fuentes | 2019-10-20 Fuentes - Exhibit 050 | | | |
| **Defs Ex 2897** | | Resident account summary for Jaime Fuentes | 2019-10-20 Fuentes - Exhibit 051 | | | |
| **Defs Ex 2898** | | 2019-09-27 Declaration of Raul Novoa | 2019-10-20 Novoa - Exhibit 052 | | | |
| **Defs Ex 2899** | | Detainee file for Raul Novoa | 2019-10-20 Novoa - Exhibit 053 | | | |
| **Defs Ex 2900** | | Commissary activity for Raul Novoa | 2019-10-20 Novoa - Exhibit 054 | | | |
| **Defs Ex 2901** | | 2019-09-27 Declaration of Ramon Mancia | 2019-10-21 Mancia - Exhibit 056 | | | |
| **Defs Ex 2902** | | Detainee file for Ramon Mancia | 2019-10-21 Mancia - Exhibit 057 | | | |
| **Defs Ex 2903** | | Commissary activity for Ramon Mancia | 2019-10-21 Mancia - Exhibit 058 | | | |
| **Defs Ex 2904** | | Resident account summary for Ramon Mancia | 2019-10-21 Mancia - Exhibit 059 | | | |
| **Defs Ex 2905** | | 2019-09-27 Declaration of Abdiaziz Karim | 2019-10-23 Karim - Exhibit 060 | | | |
| **Defs Ex 2906** | | Commissary activity for Abdiaziz Karim | 2019-10-23 Karim - Exhibit 061 | | | |
| **Defs Ex 2907** | | Resident account summary for Abdiaziz Karim | 2019-10-23 Karim - Exhibit 062 | | | |
| **Defs Ex 2908** | | Detainee file for Abdiaziz Karim | 2019-10-23 Karim - Exhibit 063 | | | |
| **Defs Ex 2909** | | Facility Financial Summaries-Budget | 2019-12-11 Hill (PMQ) - Exhibit 067 | | | |
| **Defs Ex 2910** | | Invoice | 2019-12-11 Hill (PMQ) - Exhibit 068 | | | |
| **Defs Ex 2911** | | Invoice | 2019-12-11 Hill (PMQ) - Exhibit 069 | | | |
| **Defs Ex 2912** | | Invoice | 2019-12-11 Hill (PMQ) - Exhibit 070 | | | |
| **Defs Ex 2913** | | Keefe Commissary Network Agreement | 2019-12-11 Hill (PMQ) - Exhibit 073 | | | |
| **Defs Ex 2914** | | Commissary Price List | 2019-12-11 Hill (PMQ) - Exhibit 074 | | | |
| **Defs Ex 2915** | | Breakdown by Month of Detainee Payroll | 2019-12-11 Hill (PMQ) - Exhibit 075 | | | |
| **Defs Ex 2916** | | Standard Form 26 | 2019-12-11 Janecka (PMQ) - Exhibit 077 | | | |
| **Defs Ex 2917** | | Services Contract | 2019-12-11 Janecka (PMQ) - Exhibit 078 | | | |
| **Defs Ex 2918** | | 2019-12-31 Email from Donald Dutcher | 2019-12-11 Janecka (PMQ) - Exhibit 079 | | | |
| **Defs Ex 2919** | | Detainee Orientation PowerPoint | 2019-12-11 Janecka (PMQ) - Exhibit 080 | | | |
| **Defs Ex 2920** | | 2013-08-22 Email from Chris Jenson | 2019-12-11 Janecka (PMQ) - Exhibit 083 | | | |
| **Defs Ex 2921** | | 2017-06-12 Email from Michelle Keeney | 2019-12-11 Janecka (PMQ) - Exhibit 084 | | | |
| **Defs Ex 2922** | | 2012-09-05 Email from Jose Barr | 2019-12-11 Janecka (PMQ) - Exhibit 085 | | | |
| **Defs Ex 2923** | | ICE Tool 6 (v5) | 2019-12-11 Janecka (PMQ) - Exhibit 087 | | | |
| **Defs Ex 2924** | | 2017-07-13 Email from Joshua Johnson | 2019-12-11 Janecka (PMQ) - Exhibit 088 | | | |
| **Defs Ex 2925** | | 2013-10-14 Email from Kyle Fouts | 2019-12-11 Janecka (PMQ) - Exhibit 089 | | | |
| **Defs Ex 2926** | | 2012-06-28 Email from Pamela Spagnuolo | 2019-12-11 Janecka (PMQ) - Exhibit 091 | | | |
| **Defs Ex 2927** | | 2013-08-23 Email from Victor Alvarado | 2019-12-11 Janecka (PMQ) - Exhibit 093 | | | |
| **Defs Ex 2928** | | 2018-01-02 Email from Theodore Hauser | 2020-07-22 McCormick - Exhibit 096 | | | |
| **Defs Ex 2929** | | 2018-07-10 Email from Reyna Inchausti | 2020-07-22 McCormick - Exhibit 097 | | | |
| **Defs Ex 2930** | | 2018-03-03 Email from Michelle Keeney | 2020-07-22 McCormick - Exhibit 098 | | | |
| **Defs Ex 2931** | | Adelanto ICE Processing Center, West, Detainee Job Description | 2020-07-22 McCormick - Exhibit 100 | | | |
| **Defs Ex 2932** | | 2017-04-01 Email from Patricia Love | 2020-07-22 McCormick - Exhibit 101 | | | |
| **Defs Ex 2933** | | Adelanto ICE Processing Center Supplemental Detainee Handbook | 2020-07-22 McCormick - Exhibit 104 | | | |
| **Defs Ex 2934** | | Senate Bill No. 29, Chapter 494 | 2020-07-24 Flores (Vol I) - Exhibit 109 | | | |
| **Defs Ex 2935** | | 2019-03-27 Letter from City of Adelanto, Jessie Flores | 2020-07-24 Flores (Vol I) - Exhibit 110 | | | |
| **Defs Ex 2936** | | 2018-12-19 Letter from City of McFarland, John Wooner | 2020-07-24 Flores (Vol I) - Exhibit 111 | | | |
| **Defs Ex 2937** | | 2019-02-06 Email from Lauren Turner | 2020-07-24 Flores (Vol I) - Exhibit 112 | | | |
| **Defs Ex 2938** | | 2019-02-05 Email from Jessie Flores | 2020-07-24 Flores (Vol I) - Exhibit 113 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 2939** | | Application for Construction Permit for a Low Power FM Broadcast Station | 2020-07-24 Flores (Vol I) - Exhibit 114 | | |
| **Defs Ex 2940** | | 2019-03-13 Email from Lauren Turner | 2020-07-24 Flores (Vol I) - Exhibit 116 | | |
| **Defs Ex 2941** | | PBNDS 2011 | 2020-08-11 Martin 30(b)(6) - Exhibit 153 | | |
| **Defs Ex 2942** | | Award Contract | 2020-08-11 Martin 30(b)(6) - Exhibit 154 | | |
| **Defs Ex 2943** | | Solicitation-Contract-Order for Commercial Items | 2020-08-11 Martin 30(b)(6) - Exhibit 155 | | |
| **Defs Ex 2944** | | Amendment of Solicitation-Modification of Contract, P00002 | 2020-08-11 Martin 30(b)(6) - Exhibit 156 | | |
| **Defs Ex 2945** | | Amendment of Solicitation-Modification of Contract, P00003 | 2020-08-11 Martin 30(b)(6) - Exhibit 157 | | |
| **Defs Ex 2946** | | Amendment of Solicitation-Modification of Contract, P00008 | 2020-08-11 Martin 30(b)(6) - Exhibit 158 | | |
| **Defs Ex 2947** | | Amendment-Modification, P00009 | 2020-08-11 Martin 30(b)(6) - Exhibit 159 | | |
| **Defs Ex 2948** | | ICE-DRO Detention Standard VWP | 2020-08-11 Martin 30(b)(6) - Exhibit 160 | | |
| **Defs Ex 2949** | | 2012-04-03 Letter from ICE | 2020-08-11 Martin 30(b)(6) - Exhibit 161 | | |
| **Defs Ex 2950** | | 5.8 VWP | 2020-08-11 Martin 30(b)(6) - Exhibit 162 | | |
| **Defs Ex 2951** | | Amendment of Solicitation-Modification of Contract, P00024 | 2020-08-11 Martin 30(b)(6) - Exhibit 163 | | |
| **Defs Ex 2952** | | Housekeep-Maintenance Plan 17.1.2-AUR Sanitation & Housing | 2020-08-11 Martin 30(b)(6) - Exhibit 164 | | |
| **Defs Ex 2953** | | Aurora ICE Processing Center Policy and Procedure Manual 17.1.2-AUR | 2020-08-11 Martin 30(b)(6) - Exhibit 165 | | |
| **Defs Ex 2954** | | Amber Martin Deposition Docs | 2020-08-11 Martin 30(b)(6) - Exhibit 166 | | |
| **Defs Ex 2955** | | 2019-03-13 Email from Laura Turner | 2020-08-27 Flores (Vol II) - Exhibit 177 | | |
| **Defs Ex 2956** | | 2019-03-27 City of Adelanto Amended Agenda, Regular Meeting | 2020-09-02 Stevevonna Evans - Exhibit 183 | | |
| **Defs Ex 2957** | | 2019-03-27 City of Adelanto, Agenda Special Study Session | 2020-09-02 Stevevonna Evans - Exhibit 184 | | |
| **Defs Ex 2958** | | 2020-02-19 City of Adelanto, Regular Meeting | 2020-09-02 Stevevonna Evans - Exhibit 185 | | |
| **Defs Ex 2959** | | 2020-19-02 Letter to City of Adelanto | Exhibit 188 | | |
| **Defs Ex 2960** | | Form 10-K | 2020-09-03 Brian Evans 30(b)(1) - Exhibit 192 | | |
| **Defs Ex 2961** | | 2020-08-31 Rebuttal Expert Report of Serena Morones | 2020-09-03 Brian Evans 30(b)(1) - Exhibit 198 | | |
| **Defs Ex 2962** | | GEO Supplemental Information Second Quarter and YTD 2020 | 2020-09-03 Brian Evans 30(b)(1) - Exhibit 199 | | |
| **Defs Ex 2963** | | 2014-04-17 Email from James Black | 2020-09-03 Brian Evans 30(b)(1) - Exhibit 201 | | |
| **Defs Ex 2964** | | Adelanto ICE Processing Center Financial Summaries | 2020-09-03 Brian Evans 30(b)(6) - Exhibit 191 | | |
| **Defs Ex 2965** | | GEO Group, Adelanto East, West, Expand West | 2020-09-03 Brian Evans 30(b)(6) - Exhibit 193 | | |
| **Defs Ex 2966** | | Psychological Report by Jeffrey Kropf | 2020-09-11 Kropf (Vol. I) - Exhibit 198 | | |
| **Defs Ex 2967** | | Response to Expert Declaration of Margo Schlanger | 2020-09-11 Kropf (Vol. I) - Exhibit 199 | | |
| **Defs Ex 2968** | | The GEO Group, Adelanto ICE Processing Center, House Keeping Plan | 2020-09-11 Kropf (Vol. I) - Exhibit 200 | | |
| **Defs Ex 2969** | | Expert Declaration of Professor Michael Childers | 2020-09-21 Childers - Exhibit 001 | | |
| **Defs Ex 2970** | | BSCAI Prodction Rate Recommendations | 2020-09-21 Childers - Exhibit 002 | | |
| **Defs Ex 2971** | | Housekeeping-Maintenance Plan | 2020-09-21 Childers - Exhibit 003 | | |
| **Defs Ex 2972** | | Custodial Staffing Guidelines for Educational Facilities 1998 | 2020-09-21 Childers - Exhibit 004 | | |
| **Defs Ex 2973** | | Detainee Payroll Adelanto Ice Processing Center 01-21-18 | 2020-09-21 Childers - Exhibit 005 | | |
| **Defs Ex 2974** | | Proposal to USD Homeland Security | 2020-09-21 Childers - Exhibit 006 | | |
| **Defs Ex 2975** | | Request for Authorization | 2020-09-21 Childers - Exhibit 007 | | |
| **Defs Ex 2976** | | Location Dimensions, Square Feet and Comments | 2020-09-21 Childers - Exhibit 008 | | |
| **Defs Ex 2977** | | The GEO Group Offer Letters | 2020-09-21 Childers - Exhibit 010 | | |
| **Defs Ex 2978** | | Amended Expert Report of Jody Bland | 2020-09-23 Bland - Exhibit 001 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 2979** | | Rebuttal Expert Report of Serena Morones | 2020-09-24 Morones - Exhibit 203 | | |
| **Defs Ex 2980** | | Expert Declaration of Michael Childers | 2020-09-24 Morones - Exhibit 204 | | |
| **Defs Ex 2981** | | Amended Expert Report of Jody Bland | 2020-09-24 Morones - Exhibit 205 | | |
| **Defs Ex 2982** | | PBNDS 2011 | 2020-09-24 Morones - Exhibit 206 | | |
| **Defs Ex 2983** | | 2018-06-19 The GEO Group, Job Title - Janitor | 2020-09-24 Morones - Exhibit 207 | | |
| **Defs Ex 2984** | | Screenshot Table 3 Shift Lenghts by Job Type | 2020-09-24 Morones - Exhibit 208 | | |
| **Defs Ex 2985** | | Expert Report of Peter H. Nickerson | 2020-09-24 Morones - Exhibit 209 | | |
| **Defs Ex 2986** | | Memorandum to La Rond Baker | 2020-09-24 Morones - Exhibit 210 | | |
| **Defs Ex 2987** | | The GEO Group, Initial-Hazardous Communications Safety Training | 2020-09-24 Morones - Exhibit 211 | | |
| **Defs Ex 2988** | | 2018-03-07 Email from Patricia Love | 2020-09-24 Morones - Exhibit 212 | | |
| **Defs Ex 2989** | | 2018-06-20 The GEO Group, Job Title - Food Service Worker | 2020-09-24 Morones - Exhibit 213 | | |
| **Defs Ex 2990** | | Expert Declaration of Craig Haney | 2020-09-25 Haney - Exhibit 001 | | |
| **Defs Ex 2991** | | Study by Craig Haney, The Psychological Effects of Solitary Confinement.. | 2020-09-25 Haney - Exhibit 003 | | |
| **Defs Ex 2992** | | Study by Paul Gendreau, Changes in EEG Apha Frequency.. | 2020-09-25 Haney - Exhibit 004 | | |
| **Defs Ex 2993** | | Resume | 2020-09-25 Schlanger, J.D. - Exhibit 001 | | |
| **Defs Ex 2994** | | Expert Declaration of Margo Schlanger | 2020-09-25 Schlanger, J.D. - Exhibit 002 | | |
| **Defs Ex 2995** | | Exhibit 2 to the Declaration of Margo Schlanger | 2020-09-25 Schlanger, J.D. - Exhibit 004 | | |
| **Defs Ex 2996** | | PBNDS 2011 | 2020-09-25 Schlanger, J.D. - Exhibit 005 | | |
| **Defs Ex 2997** | | NPR Article, Obama Administration Deported.. | 2020-09-25 Schlanger, J.D. - Exhibit 006 | | |
| **Defs Ex 2998** | | ICE News Release, FY 2012 ICE announces year-end removal.. | 2020-09-25 Schlanger, J.D. - Exhibit 007 | | |
| **Defs Ex 2999** | | 2012-11-02 Email from Pamela Spagnuolo | 2020-11-02 Spagnuolo - Exhibit 222 | | |
| **Defs Ex 3000** | | GEO Corrections, Welcome Book | 2020-11-03 Spagnuolo - Exhibit 217 | | |
| **Defs Ex 3001** | | GEO Corrections, General Food Service Operations | 2020-11-03 Spagnuolo - Exhibit 218 | | |
| **Defs Ex 3002** | | 2012-11-30 Email from Pamela Spagnuolo | 2020-11-03 Spagnuolo - Exhibit 219 | | |
| **Defs Ex 3003** | | 2012-06-29 Email from Pamela Spagnuolo | 2020-11-03 Spagnuolo - Exhibit 220 | | |
| **Defs Ex 3004** | | 2012-10-30 Email from Pamela Spagnuolo | 2020-11-03 Spagnuolo - Exhibit 221 | | |
| **Defs Ex 3005** | | 2012-11-03 Email from Angela Hernandez | 2020-11-03 Spagnuolo - Exhibit 224 | | |
| **Defs Ex 3006** | | 2012-05-14 Email from Dean Macur | 2020-11-03 Spagnuolo - Exhibit 225 | | |
| **Defs Ex 3007** | | Montgomery Processing Center Facility | 2020-11-04 Tate - Exhibit 229 | | |
| **Defs Ex 3008** | | Montgomery Processing Center Facility, Housekeeping Services | 2020-11-04 Tate - Exhibit 230 | | |
| **Defs Ex 3009** | | Montgomery Processing Center Facility, Suicide Intervention | 2020-11-04 Tate - Exhibit 231 | | |
| **Defs Ex 3010** | | Montgomery Processing Center Facility, Male Housing Officer | 2020-11-04 Tate - Exhibit 232 | | |
| **Defs Ex 3011** | | Montgomery Processing Center Detainee Handbook, Sept. 2020 | 2020-11-04 Tate - Exhibit 233 | | |
| **Defs Ex 3012** | | Montgomery Processing Center Detainee Handbook, March 21, 2019 | 2020-11-04 Tate - Exhibit 234 | | |
| **Defs Ex 3013** | | Facility Details Webpages for South LA ICE Processing Center | 2020-11-05 Ramos - Exhibit 235 | | |
| **Defs Ex 3014** | | Color Photo of South LA ICE Processing Center | 2020-11-05 Ramos - Exhibit 236 | | |
| **Defs Ex 3015** | | The GEO Group, Detainee Handbook, South LA | 2020-11-05 Ramos - Exhibit 237 | | |
| **Defs Ex 3016** | | Revised Supplement to the National Detainee Handbook | 2020-11-05 Ramos - Exhibit 238 | | |
| **Defs Ex 3017** | | South LA Processing Center, Housekeeping Services | 2020-11-05 Ramos - Exhibit 239 | | |
| **Defs Ex 3018** | | South LA Processing Center, Housekeeping Services | 2020-11-05 Ramos - Exhibit 240 | | |
| **Defs Ex 3019** | | Photo of GEO Facility in Deerfield Beach, FL | 2020-11-10 Plumley - Exhibit 241 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 3020** | Broward Transitional Center, Voluntary Facility Activities Program | 2020-11-10 Plumley - Exhibit 243 | | | |
| **Defs Ex 3021** | Supplement to the Natonal Detainee Handbook | 2020-11-10 Plumley - Exhibit 244 | | | |
| **Defs Ex 3022** | Broward Transitional Center, Housekeeping and Maintenance Plan (G) | 2020-11-10 Plumley - Exhibit 245 | | | |
| **Defs Ex 3023** | Resident Account Summary | 2020-11-10 Sorto-Vasquez Kidd - Exhibit 066 | | | |
| **Defs Ex 3024** | Supplemental Detainee Handbook | 2020-11-10 Sorto-Vasquez Kidd - Exhibit 067 | | | |
| **Defs Ex 3025** | GEO-Novoa_00164903 | 2020-11-10 Sorto-Vasquez Kidd - Exhibit 068 | | | |
| **Defs Ex 3026** | Handwritten Notes | 2020-11-10 Sorto-Vasquez Kidd - Exhibit 069 | | | |
| **Defs Ex 3027** | Photo of South TX ICE Processing Center | 2020-11-11 Castro - Exhibit 246 | | | |
| **Defs Ex 3028** | South TX Detainee Handbook 2020 | 2020-11-11 Castro - Exhibit 247 | | | |
| **Defs Ex 3029** | South TX Housekeeping Services | 2020-11-11 Castro - Exhibit 248 | | | |
| **Defs Ex 3030** | Photo of Mesa Verde ICE Processing Center | 2020-11-12 Allen (Vol. I) - Exhibit 249 | | | |
| **Defs Ex 3031** | Mesa Verde Detainee Work Plan | 2020-11-12 Allen (Vol. I) - Exhibit 250 | | | |
| **Defs Ex 3032** | Mesa Verde Supplemental Detainee Handbook | 2020-11-12 Allen (Vol. I) - Exhibit 251 | | | |
| **Defs Ex 3033** | Mesa Verde Local Supplement | 2020-11-12 Allen (Vol. I) - Exhibit 252 | | | |
| **Defs Ex 3034** | MVDF Local Supplement | 2020-11-12 Allen (Vol. I) - Exhibit 253 | | | |
| **Defs Ex 3035** | MVIPC Local Supplement | 2020-11-12 Allen (Vol. I) - Exhibit 254 | | | |
| **Defs Ex 3036** | Revised Supplement to National Detainee Handbook 2019 | 2020-11-12 Allen (Vol. I) - Exhibit 255 | | | |
| **Defs Ex 3037** | Supplement to the National Detainee Handbook 2020 | 2020-11-12 Allen (Vol. I) - Exhibit 256 | | | |
| **Defs Ex 3038** | 2015-03-01 Mesa Verde, Sanitation | 2020-11-12 Allen (Vol. I) - Exhibit 257 | | | |
| **Defs Ex 3039** | 2016-02-03 Mesa Verde, Sanitation | 2020-11-12 Allen (Vol. I) - Exhibit 258 | | | |
| **Defs Ex 3040** | 2017-02-01 Mesa Verde, Sanitation | 2020-11-12 Allen (Vol. I) - Exhibit 259 | | | |
| **Defs Ex 3041** | 2017-02-01 MVIPC, Mesa Verde, Sanitation | 2020-11-12 Allen (Vol. I) - Exhibit 260 | | | |
| **Defs Ex 3042** | 2018-12-26 Mesa Verde, Sanitation | 2020-11-12 Allen (Vol. I) - Exhibit 261 | | | |
| **Defs Ex 3043** | 2020-02-28 Mesa Verde, Sanitation | 2020-11-12 Allen (Vol. I) - Exhibit 262 | | | |
| **Defs Ex 3044** | 2020-07-07 Mesa Verde, Sanitation | 2020-11-12 Allen (Vol. I) - Exhibit 263 | | | |
| **Defs Ex 3045** | Photo of Folkston | 2020-11-13 Greenwalt - Exhibit 264 | | | |
| **Defs Ex 3046** | Aerial Photo of Facility | 2020-11-13 Greenwalt - Exhibit 265 | | | |
| **Defs Ex 3047** | Detainee Handbook Folkston 2020 | 2020-11-13 Greenwalt - Exhibit 266 | | | |
| **Defs Ex 3048** | Supplemental Handbook Folkston 2020 | 2020-11-13 Greenwalt - Exhibit 267 | | | |
| **Defs Ex 3049** | Policy and Procedures Manual, Sanitation | 2020-11-13 Greenwalt - Exhibit 268 | | | |
| **Defs Ex 3050** | Policy and Procedures Manual, Sanitation | 2020-11-13 Greenwalt - Exhibit 269 | | | |
| **Defs Ex 3051** | Photo of Facility | 2020-11-13 Warren - Exhibit 264-A | | | |
| **Defs Ex 3052** | Revised Supplement to the National Detainee Handbook, Folkston 2019 | 2020-11-13 Warren - Exhibit 265-A | | | |
| **Defs Ex 3053** | Folkston ICE Policy and Procedure Manual, Sanitation | 2020-11-13 Warren - Exhibit 266-A | | | |
| **Defs Ex 3054** | Photo of Facility | 2020-11-17 Bowen - Exhibit 270 | | | |
| **Defs Ex 3055** | Supplement to ICE National Detainee Handbook, LaSalle 2020 | 2020-11-17 Bowen - Exhibit 271 | | | |
| **Defs Ex 3056** | General Post Orders | 2020-11-17 Bowen - Exhibit 272 | | | |
| **Defs Ex 3057** | 2019-07-15 LaSalle, Housekeeping Services | 2020-11-17 Bowen - Exhibit 273 | | | |
| **Defs Ex 3058** | 2019-07-15 LaSalle, Housekeeping Services | 2020-11-17 Bowen - Exhibit 274 | | | |
| **Defs Ex 3059** | 2019-07-15 LaSalle, Sanitation and Housekeeping Program | 2020-11-17 Bowen - Exhibit 275 | | | |
| **Defs Ex 3060** | Supplement to ICE National Detainee Handbook, LaSalle 2019 | 2020-11-17 Bowen - Exhibit 277 | | | |
| **Defs Ex 3061** | LaSalle ICE Processing Center, Housekeeping Plan Dorm Area | 2020-11-17 Bowen - Exhibit 278 | | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 3062** | Detainee Handbook, Jena, LA | 2020-11-17 Bowen - Exhibit 279 | | |
| **Defs Ex 3063** | 2020-10-13 Declaration of Lisa Bowen | 2020-11-17 Bowen - Exhibit 280 | | |
| **Defs Ex 3064** | Photo of Facility | 2020-11-18 Staiger - Exhibit 281 | | |
| **Defs Ex 3065** | Detainee Handbook, Pine Prairie | 2020-11-18 Staiger - Exhibit 282 | | |
| **Defs Ex 3066** | Supplement to National Detainee Handbook, Pine Praire 2020 | 2020-11-18 Staiger - Exhibit 283 | | |
| **Defs Ex 3067** | Pine Prairie ICE Processing Center Policy and Procedure, Sanitation 11.1.2 | 2020-11-18 Staiger - Exhibit 288 | | |
| **Defs Ex 3068** | 2019-02-25 Letter from M. Duplechain | 2020-11-18 Staiger - Exhibit 291 | | |
| **Defs Ex 3069** | Pine Prairie ICE Processing Center Policy and Procedure, Sanitation 11.1.2 | 2020-11-18 Staiger - Exhibit 292 | | |
| **Defs Ex 3070** | Declaration of Eric Staiger | 2020-11-18 Staiger - Exhibit 293 | | |
| **Defs Ex 3071** | Office of Detention Oversight Compliance Inspection, Aug 31-Sept 4, 2020 | 2020-11-18 Staiger - Exhibit 294 | | |
| **Defs Ex 3072** | Enforcement and Removal Operations National Detainee Handbook Custody Management, Apr 2016 | 2020-11-18 Staiger - Exhibit 295 | | |
| **Defs Ex 3073** | Map of NWIPC | 2020-11-19 Scott - Exhibit 296 | | |
| **Defs Ex 3074** | NWIPC Detainee Handbook | 2020-11-19 Scott - Exhibit 297 | | |
| **Defs Ex 3075** | Policy and Procedure Manual, Housekeeping Services | 2020-11-19 Scott - Exhibit 298 | | |
| **Defs Ex 3076** | Policy and Procedure Manual, Housekeeping Services | 2020-11-19 Scott - Exhibit 299 | | |
| **Defs Ex 3077** | Northwest Detention Center Detainee Handbook, May 1, 2019 | 2020-11-19 Scott - Exhibit 300 | | |
| **Defs Ex 3078** | Declaration of Natasha Nguyen | 2020-12-11 Brooks - Exhibit 301 | | |
| **Defs Ex 3079** | Declaration of Jay M Brooks | 2020-12-11 Brooks - Exhibit 302 | | |
| **Defs Ex 3080** | ODD Inspection Report, Adelanto Facility, July 2017 | 2020-12-11 Brooks - Exhibit 303 | | |
| **Defs Ex 3081** | 2019-11-21 Memo re Annual Detention Inspection | 2020-12-11 Brooks - Exhibit 304 | | |
| **Defs Ex 3082** | Mgmt Alert on Issues Requiring Immediate Action at Theo Lacy | 2020-12-11 Brooks - Exhibit 305 | | |
| **Defs Ex 3083** | PBNDS 2011 | 2020-12-11 Brooks - Exhibit 307 | | |
| **Defs Ex 3084** | ICE Section C, Performance Work Statement | 2020-12-11 Brooks - Exhibit 308 | | |
| **Defs Ex 3085** | Housing Unit Sanitation Policies | 2020-12-11 Brooks - Exhibit 309 | | |
| **Defs Ex 3086** | Photo of Facility | 2020-12-18 Ceja - Exhibit 310 | | |
| **Defs Ex 3087** | National Detainee Handbook, April 2016 | 2020-12-18 Ceja - Exhibit 311 | | |
| **Defs Ex 3088** | Revised Supplement to the National Detainee Handbook-Aurora, 2019 | 2020-12-18 Ceja - Exhibit 312 | | |
| **Defs Ex 3089** | Aurora, Policy and Procedure Manual, Sanitation 17.1.2-AUR | 2020-12-18 Ceja - Exhibit 313 | | |
| **Defs Ex 3090** | Aurora, Housekeeping_Maintenance Plan 17.1.2-AUR Attachment A | 2020-12-18 Ceja - Exhibit 314 | | |
| **Defs Ex 3091** | California Prison Industries Program | [414-4] Exhibit A-[01] | | |
| **Defs Ex 3092** | 2019 Cal AG Report Immigration Detention in CA | [414-5] Exhibit A-[02] | | |
| **Defs Ex 3093** | Declaration of Tae Johnson | [415-1] Exhibit B | | |
| **Defs Ex 3094** | Declaration of Amber Martin | [415-2] Exhibit C | | |
| **Defs Ex 3095** | [REDACTED] 5-17-2011 Intergovernmental Service Agreement | [415-3] Exhibit C-[A] | | |
| **Defs Ex 3096** | 2008 Performance Based National Detention Standards | [415-4] Exhibit C-[B] | | |
| **Defs Ex 3097** | [REDACTED] 5-31-2011 Amendment of Solicitation Modification of Contract | [415-5] Exhibit C-[C] | | |
| **Defs Ex 3098** | 2011 Performance Based National Detention Standards | [415-6]  Exhibit C-[D] | | |
| **Defs Ex 3099** | [REDACTED] 12-19-2019 Direct ICE Contract | [415-7]  Exhibit C-[E] | | |
| **Defs Ex 3100** | [REDACTED] Summary of Hygiene Expenses | [415-8] Exhibit C-[F] | | |
| **Defs Ex 3101** | ICE National Detainee Handbook | [415-9] Exhibit C-[G] | | |
| **Defs Ex 3102** | [REDACTED] GEO Policy re non-availability of segregation as discipline for failure to clean | [415-10] Exhibit C-[H] | | |
| **Defs Ex 3103** | Documents obtained from Orange County Theo Lacy Facility | [418-5] Exhibit D-[15] | | |
| **Defs Ex 3104** | Documents obtained from Yuba County Sheriffs Department | [419-1] Exhibit D-[16] | | |
| **Defs Ex 3105** | Plaintiffs Responses to GEOs Interrogatories_Part1 | [419-2] Exhibit D-[17] | | |
| **Defs Ex 3106** | Plaintiffs Responses to GEOs Interrogatories_Part2 | [419-3] Exhibit D-[17] | | |
| **Defs Ex 3107** | Plaintiffs Responses to GEOs Interrogatories_Part3 | [419-4] Exhibit  D-[17] | | |
| **Defs Ex 3108** | Plaintiffs Responses to GEOs Interrogatories_Part4 | [419-5] Exhibit D-[17] | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 3109** | | Plaintiffs Responses to GEOs Interrogatories_Part5 | [419-6] Exhibit D-[17] | | |
| **Defs Ex 3110** | | Plaintiffs Responses to GEOs Interrogatories_Part6 | [419-7] Exhibit D-[17] | | |
| **Defs Ex 3111** | | Plaintiffs Responses to GEOs Interrogatories_Part7 | [419-8] Exhibit D-[17] | | |
| **Defs Ex 3112** | | Plaintiffs Responses to GEOs Interrogatories_Part8 | [419-9] Exhibit D-[17] | | |
| **Defs Ex 3113** | | Plaintiffs Responses to GEOs Second Set of Requests for Production of Documents | [420-1] Exhibit D-[18] | | |
| **Defs Ex 3114** | | Declaration of James Janecka | [421-1] E | | |
| **Defs Ex 3115** | | Adelanto Facility supplemental handbook | [421-2] Exhibit E-[A] | | |
| **Defs Ex 3116** | | Adelanto Facility Sanitation Procedures | [421-3]  Exhibit E-[B] | | |
| **Defs Ex 3117** | | [REDACTED] Segregation Reports | [421-4] Exhibit E-[C] | | |
| **Defs Ex 3118** | | [REDACTED] Summary of Hygiene Expenses 11-2013 to 4-2020 | [421-5] Exhibit E-[D] | | |
| **Defs Ex 3119** | | [REDACTED] Detainee File for Plaintiff Raul Novoa | [421-6] Exhibit E-[E] | | |
| **Defs Ex 3120** | | [REDACTED] Detainee File for Plaintiff Jaime Campos Fuentes | [421-7] Exhibit E-[F] | | |
| **Defs Ex 3121** | | [REDACTED] Detainee File for Plaintiff Abdiaziz Karim | [421-8] Exhibit E-[G] | | |
| **Defs Ex 3122** | | [REDACTED] Detainee File for Ramon Mancia | [421-9] Exhibit E-[H] | | |
| **Defs Ex 3123** | | [REDACTED] May 2011 Services Agreement Geo and Adelanto | [421-10] Exhibit E-[I] | | |
| **Defs Ex 3124** | | [REDACTED] June 2019 Bridge Contract | [421-11] Exhibit E-[J] | | |
| **Defs Ex 3125** | | Menu Planning | [421-12] Exhibit E-[K] | | |
| **Defs Ex 3126** | | Menu Specifications | [421-13] Exhibit E-[L] | | |
| **Defs Ex 3127** | | [REDACTED]  Dorm Inspections | [421-14] Exhibit E-[M] | | |
| **Defs Ex 3128** | | Declaration of Jay Brooks | [422-1] F | | |
| **Defs Ex 3129** | | Declaration of Natasha Nguyen | [422-2] Exhibit G | | |
| **Defs Ex 3130** | | Declaration of Bruce Plumley | [422-3] H | | |
| **Defs Ex 3131** | | Broward Facility Supplemental Handbook | [422-4] Exhibit H-[A] | | |
| **Defs Ex 3132** | | Broward Facility Sanitation Procedures | [422-5] Exhibit H-[B] | | |
| **Defs Ex 3133** | | Declaration of Ray Castro | [423-1] I | | |
| **Defs Ex 3134** | | South Texas Facility Supplemental Handbook | [423-2] Exhibit I-[A] | | |
| **Defs Ex 3135** | | South Texas Facility Sanitation Procedures | [423-3] Exhibit I-[B] | | |
| **Defs Ex 3136** | | Declaration of Bruce Scott | [423-4] J | | |
| **Defs Ex 3137** | | Northwest Facility Supplemental Handbook | [423-5] Exhibit J-[A] | | |
| **Defs Ex 3138** | | Northwest Facility Sanitation Procedures | [423-6] Exhibit J-[B] | | |
| **Defs Ex 3139** | | Declaration of Eric Staiger | [423-7] K | | |
| **Defs Ex 3140** | | Pine Prairie Facility Supplemental Handbook | [423-8]  Exhibit K-[A] | | |
| **Defs Ex 3141** | | Pine Prairie Facility Sanitation Procedures | [423-9] Exhibit K-[B] | | |
| **Defs Ex 3142** | | Declaration of Lisa Bown | [423-10] L | | |
| **Defs Ex 3143** | | LaSalle Facility Supplemental Handbook | [423-11] Exhibit L-[A] | | |
| **Defs Ex 3144** | | LaSalle Facility Sanitation Procedures | [423-12]  Exhibit L-[B] | | |
| **Defs Ex 3145** | | Declaration of Dan Greenwalt | [424-1] M | | |
| **Defs Ex 3146** | | Folkston Facility Supplemental Handbook | [424-2] Exhibit M-[A] | | |
| **Defs Ex 3147** | | Folkston Facility Sanitation Procedures | [424-3] Exhibit M-[B] | | |
| **Defs Ex 3148** | | Declaration of Nathan Allen | [424-4] N | | |
| **Defs Ex 3149** | | Mesa Verde Facility Supplemental Handbook | [424-5] Exhibit N-[A] | | |
| **Defs Ex 3150** | | Mesa Verde Facility Sanitation Procedures | [424-6] Exhibit N-[B] | | |
| **Defs Ex 3151** | | Declaration of Randy Tate | [425-1] O | | |
| **Defs Ex 3152** | | Montgomery Facility Supplemental Handbook | [425-2] Exhibit O-[A] | | |
| **Defs Ex 3153** | | Montgomery Facility Sanitation Procedures. | [425-3] Exhibit O-[B] | | |
| **Defs Ex 3154** | | Declaration of Indalecio Ramos | [425-4] P | | |
| **Defs Ex 3155** | | South Louisiana Facility Supplemental Handbook | [425-5] Exhibit P-[A] | | |
| **Defs Ex 3156** | | South Louisiana Facility Sanitation Procedures | [425-6] Exhibit P-[B] | | |
| **Defs Ex 3157** | | Declaration of Dawn Ceja | [426-1] Q | | |
| **Defs Ex 3158** | | Aurora Facility Supplemental Handbook | [426-2] Exhibit Q-[A] | | |
| **Defs Ex 3159** | | Aurora Facility Sanitation Procedures | [426-3] Exhibit Q-[B] | | |
| **Defs Ex 3160** | | Declaration of Nick J. Erickson | [426-4] R | | |
| **Defs Ex 3161** | | Spreadsheet reflecting segregation records produced by GEO | [426-5] Exhibit R-[01] | | |
| **Defs Ex 3162** | | [REDACTED] Segregation Reports | [426-6] Exhibit R-[02-06] | | |
| **Defs Ex 3163** | | 2020-11-13 Deposition of Dan Greenwalt | [432-4] Exhibit A | | |
| **Defs Ex 3164** | | 2020-11-17 Deposition of Lisa Bowen | [432-5] Exhibit B | | |
| **Defs Ex 3165** | | 2020-11-19 Deposition of Bruce A. Scott, Jr. | [432-6] Exhibit C | | |
| **Defs Ex 3166** | | 2020-11-18 Deposition of Eric William Staiger | [432-7] Exhibit D | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 3167** | 2020-12-18 Deposition of Dawn Ceja | [432-8] Exhibit E | | |
| **Defs Ex 3168** | 2020-11-04 Deposition of Randy Tate | [432-9] Exhibit F | | |
| **Defs Ex 3169** | 2020-11-05 Deposition of Indalecia Ramos | [432-10] Exhibit G | | |
| **Defs Ex 3170** | 2020-11-10 Deposition of Bruce Plumley | [432-11] Exhibit H | | |
| **Defs Ex 3171** | 2020-11-11 Deposition of Raynaldo Castro | [432-12] Exhibit I | | |
| **Defs Ex 3172** | 2020-11-13 Deposition of Ronald Warren | [432-13] Exhibit J | | |
| **Defs Ex 3173** | 2020-11-12 Deposition of Nathan Allen | [432-14] Exhibit K | | |
| **Defs Ex 3174** | Title 15 Minimum Standards for Local Detention Facilities Effective April 1 2017 | [432-15] Exhibit L | | |
| **Defs Ex 3175** | Mesa Verde ICE Processing Center (MVIPC) Local Supplement Detainee Handbook | [432-16] Exhibit M | | |
| **Defs Ex 3176** | Letter from Kamala D. Harris | [435-1] Exhibit A | | |
| **Defs Ex 3177** | March 7. 2018 Congressional Letter | [435-2] Exhibit B | | |
| **Defs Ex 3178** | Progress in Implimenting 2011 PBNDS Standards | [435-3] Exhibit C | | |
| **Defs Ex 3179** | Segregation Reports (all documents included herein marked as ** below) | Complilation of Segregation Reports Exhibit Under FRE 10006 | | |
| **Defs Ex 3180** | ADF West Daily SW and Seg Report 1-21-2013.docx | GEO-Novoa_00082057 | | |
| **Defs Ex 3181** | ADF West Daily SW and Seg Report 1-22-2013.docx | GEO-Novoa_00082106 | | |
| **Defs Ex 3182** | ADF West Daily SW and Seg Report 1-23-2013.docx | GEO-Novoa_00082079 | | |
| **Defs Ex 3183** | ADF West Daily SW and Seg Report 1-23-2013.docx | GEO-Novoa_00082140 | | |
| **Defs Ex 3184** | ADF West Daily SW and Seg Report 1-27-2013.docx | GEO-Novoa_00082147 | | |
| **Defs Ex 3185** | ADF West Daily SW and Seg Report 1-27-2013.docx | GEO-Novoa_00082132 | | |
| **Defs Ex 3186** | ADF West Daily SW and Seg Report 1-28-2013.docx | GEO-Novoa_00082090 | | |
| **Defs Ex 3187** | ADF West Daily SW and Seg Report 1-29-2013.docx | GEO-Novoa_00082072 | | |
| **Defs Ex 3188** | ADF West Daily SW and Seg Report 1-29-2013.docx | GEO-Novoa_00082075 | | |
| **Defs Ex 3189** | ADF West Daily SW and Seg Report 1-29-2013.docx | GEO-Novoa_00082087 | | |
| **Defs Ex 3190** | ADF West Daily SW and Seg Report 1-30-2013.docx | GEO-Novoa_00082083 | | |
| **Defs Ex 3191** | ADF West Daily SW and Seg Report 2-10-2013.docx | GEO-Novoa_00120110 | | |
| **Defs Ex 3192** | ADF West Daily SW and Seg Report 2-11-2013.docx | GEO-Novoa_00082861 | | |
| **Defs Ex 3193** | ADF West Daily SW and Seg Report 2-11-2013.docx | GEO-Novoa_00119996 | | |
| **Defs Ex 3194** | ADF West Daily SW and Seg Report 2-11-2013.docx | GEO-Novoa_00119999 | | |
| **Defs Ex 3195** | ADF West Daily SW and Seg Report 2-12-2013.docx | GEO-Novoa_00120004 | | |
| **Defs Ex 3196** | ADF West Daily SW and Seg Report 2-13-2013.docx | GEO-Novoa_00082848 | | |
| **Defs Ex 3197** | ADF West Daily SW and Seg Report 2-14-2013.docx | GEO-Novoa_00083034 | | |
| **Defs Ex 3198** | ADF West Daily SW and Seg Report 2-17-2013.docx | GEO-Novoa_00120152 | | |
| **Defs Ex 3199** | ADF West Daily SW and Seg Report 2-19-2013.docx | GEO-Novoa_00120130 | | |
| **Defs Ex 3200** | ADF West Daily SW and Seg Report 2-20-2013.docx | GEO-Novoa_00083026 | | |
| **Defs Ex 3201** | ADF West Daily SW and Seg Report 2-21-2013.docx | GEO-Novoa_00083167 | | |
| **Defs Ex 3202** | ADF West Daily SW and Seg Report 2-21-2013.docx | GEO-Novoa_00083174 | | |
| **Defs Ex 3203** | ADF West Daily SW and Seg Report 2-24-2013.docx | GEO-Novoa_00083333 | | |
| **Defs Ex 3204** | ADF West Daily SW and Seg Report 2-25-2013.docx | GEO-Novoa_00083337 | | |
| **Defs Ex 3205** | ADF West Daily SW and Seg Report 2-25-2013.docx | GEO-Novoa_00083328 | | |
| **Defs Ex 3206** | ADF West Daily SW and Seg Report 2-26-2013.docx | GEO-Novoa_00083345 | | |
| **Defs Ex 3207** | ADF West Daily SW and Seg Report 2-26-2013.docx | GEO-Novoa_00083403 | | |
| **Defs Ex 3208** | ADF West Daily SW and Seg Report 2-26-2013.docx | GEO-Novoa_00083426 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 3209** | ADF West Daily SW and Seg Report 2-26-2013.docx | GEO-Novoa_00083431 | | | |
| **Defs Ex 3210** | ADF West Daily SW and Seg Report 2-26-2013.docx | GEO-Novoa_00083458 | | | |
| **Defs Ex 3211** | ADF West Daily SW and Seg Report 2-27-2013.docx | GEO-Novoa_00083312 | | | |
| **Defs Ex 3212** | ADF West Daily SW and Seg Report 2-28-2013.docx | GEO-Novoa_00083444 | | | |
| **Defs Ex 3213** | ADF West Daily SW and Seg Report 2-3-2013.docx | GEO-Novoa_00082069 | | | |
| **Defs Ex 3214** | ADF West Daily SW and Seg Report 2-4-2013.docx | GEO-Novoa_00083031 | | | |
| **Defs Ex 3215** | ADF West Daily SW and Seg Report 2-5-2013.docx | GEO-Novoa_00083180 | | | |
| **Defs Ex 3216** | ADF West Daily SW and Seg Report 2-6-2013.docx | GEO-Novoa_00082885 | | | |
| **Defs Ex 3217** | ADF West Daily SW and Seg Report 2-6-2013.docx | GEO-Novoa_00083308 | | | |
| **Defs Ex 3218** | ADF West Daily SW and Seg Report 2-7-2013.docx | GEO-Novoa_00120010 | | | |
| **Defs Ex 3219** | ADF West Daily SW and Seg Report 3-10-2013.docx | GEO-Novoa_00120204 | | | |
| **Defs Ex 3220** | ADF West Daily SW and Seg Report 3-11-2013.docx | GEO-Novoa_00120210 | | | |
| **Defs Ex 3221** | ADF West Daily SW and Seg Report 3-12-2013.docx | GEO-Novoa_00120179 | | | |
| **Defs Ex 3222** | ADF West Daily SW and Seg Report 3-13-2013.docx | GEO-Novoa_00083224 | | | |
| **Defs Ex 3223** | ADF West Daily SW and Seg Report 3-14-2013.docx | GEO-Novoa_00083232 | | | |
| **Defs Ex 3224** | ADF West Daily SW and Seg Report 3-17-2013.docx | GEO-Novoa_00083183 | | | |
| **Defs Ex 3225** | ADF West Daily SW and Seg Report 3-18-2013.docx | GEO-Novoa_00083208 | | | |
| **Defs Ex 3226** | ADF West Daily SW and Seg Report 3-19-2013.docx | GEO-Novoa_00083188 | | | |
| **Defs Ex 3227** | ADF West Daily SW and Seg Report 3-20-2013.docx | GEO-Novoa_00083213 | | | |
| **Defs Ex 3228** | ADF West Daily SW and Seg Report 3-21-2013.docx | GEO-Novoa_00120197 | | | |
| **Defs Ex 3229** | ADF West Daily SW and Seg Report 3-22-2013 (2).docx | GEO-Novoa_00084051 | | | |
| **Defs Ex 3230** | ADF West Daily SW and Seg Report 3-24-2013 (2).docx | GEO-Novoa_00120353 | | | |
| **Defs Ex 3231** | ADF West Daily SW and Seg Report 3-25-2013 (2).docx | GEO-Novoa_00084045 | | | |
| **Defs Ex 3232** | ADF West Daily SW and Seg Report 3-26-2013 (2).docx | GEO-Novoa_00084041 | | | |
| **Defs Ex 3233** | ADF West Daily SW and Seg Report 3-27-2013 (2).docx | GEO-Novoa_00083439 | | | |
| **Defs Ex 3234** | ADF West Daily SW and Seg Report 3-28-2013 (2).docx | GEO-Novoa_00120216 | | | |
| **Defs Ex 3235** | ADF West Daily SW and Seg Report 3-31-2013 (2).docx | GEO-Novoa_00083282 | | | |
| **Defs Ex 3236** | ADF West Daily SW and Seg Report 3-3-2013.docx | GEO-Novoa_00083482 | | | |
| **Defs Ex 3237** | ADF West Daily SW and Seg Report 3-4-2013.docx | GEO-Novoa_00083462 | | | |
| **Defs Ex 3238** | ADF West Daily SW and Seg Report 3-5-2013.docx | GEO-Novoa_00083528 | | | |
| **Defs Ex 3239** | ADF West Daily SW and Seg Report 3-6-2013.docx | GEO-Novoa_00083478 | | | |
| **Defs Ex 3240** | ADF West Daily SW and Seg Report 3-7-2013.docx | GEO-Novoa_00083287 | | | |
| **Defs Ex 3241** | ADF West Daily SW and Seg Report 4-11-2013.docx | GEO-Novoa_00120331 | | | |
| **Defs Ex 3242** | ADF West Daily SW and Seg Report 4-11-2013.docx | GEO-Novoa_00120342 | | | |
| **Defs Ex 3243** | ADF West Daily SW and Seg Report 4-1-2013.docx | GEO-Novoa_00083277 | | | |
| **Defs Ex 3244** | ADF West Daily SW and Seg Report 4-14-2013.docx | GEO-Novoa_00084056 | | | |
| **Defs Ex 3245** | ADF West Daily SW and Seg Report 4-15-2013.docx | GEO-Novoa_00083737 | | | |
| **Defs Ex 3246** | ADF West Daily SW and Seg Report 4-18-2013.docx | GEO-Novoa_00120226 | | | |
| **Defs Ex 3247** | ADF West Daily SW and Seg Report 4-18-2013.docx | GEO-Novoa_00120236 | | | |

| Defs Ex 3248 | ADF West Daily SW and Seg Report 4-21-2013.docx | GEO-Novoa_00083578 | | | |
| Defs Ex 3249 | ADF West Daily SW and Seg Report 4-2-2013.docx | GEO-Novoa_00083272 | | | |
| Defs Ex 3250 | ADF West Daily SW and Seg Report 4-23-2013.docx | GEO-Novoa_00083572 | | | |
| Defs Ex 3251 | ADF West Daily SW and Seg Report 4-3-2013.docx | GEO-Novoa_00083238 | | | |
| Defs Ex 3252 | ADF West Daily SW and Seg Report 4-4-2013.docx | GEO-Novoa_00120186 | | | |
| Defs Ex 3253 | ADF West Daily SW and Seg Report 4-5-2013.docx | GEO-Novoa_00083249 | | | |
| Defs Ex 3254 | ADF West Daily SW and Seg Report 4-5-2013.docx | GEO-Novoa_00083256 | | | |
| Defs Ex 3255 | ADF West Daily SW and Seg Report 4-5-2013.docx | GEO-Novoa_00083262 | | | |
| Defs Ex 3256 | ADF West Daily SW and Seg Report 4-5-2013.docx | GEO-Novoa_00083267 | | | |
| Defs Ex 3257 | ADF West Daily SW and Seg Report 4-6-2013.docx | GEO-Novoa_00139204 | | | |
| Defs Ex 3258 | ADF West Daily SW and Seg Report 4-7-2013.docx | GEO-Novoa_00083243 | | | |
| Defs Ex 3259 | ADF West Daily SW and Seg Report 4-9-2013.docx | GEO-Novoa_00083389 | | | |
| Defs Ex 3260 | ADF West Daily SW and Seg Report.docx | GEO-Novoa_00082051 | | | |
| Defs Ex 3261 | ADF West Daily SW and Seg Report.docx | GEO-Novoa_00082054 | | | |
| Defs Ex 3262 | ADF West SW and Seg Report 01-09-2014-U.docx | GEO-Novoa_00085434 | | | |
| Defs Ex 3263 | ADF West SW and Seg Report 01-09-2014-U.docx | GEO-Novoa_00086381 | | | |
| Defs Ex 3264 | ADF West SW and Seg Report 01-10-2014-U.docx | GEO-Novoa_00085141 | | | |
| Defs Ex 3265 | ADF West SW and Seg Report 05-02-2013.docx | GEO-Novoa_00120319 | | | |
| Defs Ex 3266 | ADF West SW and Seg Report 05-07-2013.docx | GEO-Novoa_00084402 | | | |
| Defs Ex 3267 | ADF West SW and Seg Report 05-09-2013.docx | GEO-Novoa_00120542 | | | |
| Defs Ex 3268 | ADF West SW and Seg Report 05-15-2013.docx | GEO-Novoa_00120686 | | | |
| Defs Ex 3269 | ADF West SW and Seg Report 05-16-2013.docx | GEO-Novoa_00120691 | | | |
| Defs Ex 3270 | ADF West SW and Seg Report 05-23-2013.docx | GEO-Novoa_00120707 | | | |
| Defs Ex 3271 | ADF West SW and Seg Report 05-26-2013.docx | GEO-Novoa_00120701 | | | |
| Defs Ex 3272 | ADF West SW and Seg Report 05-30-2013.docx | GEO-Novoa_00139299 | | | |
| Defs Ex 3273 | ADF West SW and Seg Report 06-02-2013.docx | GEO-Novoa_00120680 | | | |
| Defs Ex 3274 | ADF West SW and Seg Report 06-06-2013.docx | GEO-Novoa_00084147 | | | |
| Defs Ex 3275 | ADF West SW and Seg Report 06-13-2013.docx | GEO-Novoa_00120428 | | | |
| Defs Ex 3276 | ADF West SW and Seg Report 06-20-2013.docx | GEO-Novoa_00120509 | | | |
| Defs Ex 3277 | ADF West SW and Seg Report 06-20-2013.docx | GEO-Novoa_00120522 | | | |
| Defs Ex 3278 | ADF West SW and Seg Report 06-27-2013.docx | GEO-Novoa_00120983 | | | |
| Defs Ex 3279 | ADF West SW and Seg Report 07-03-2013.docx | GEO-Novoa_00120442 | | | |
| Defs Ex 3280 | ADF West SW and Seg Report 07-11-2013.docx | GEO-Novoa_00120965 | | | |
| Defs Ex 3281 | ADF West SW and Seg Report 07-17-2013.docx | GEO-Novoa_00084537 | | | |
| Defs Ex 3282 | ADF West SW and Seg Report 07-25-2013.docx | GEO-Novoa_00084519 | | | |
| Defs Ex 3283 | ADF West SW and Seg Report 08-01-2013.docx | GEO-Novoa_00084552 | | | |
| Defs Ex 3284 | ADF West SW and Seg Report 08-08-2013.docx | GEO-Novoa_00120945 | | | |
| Defs Ex 3285 | ADF West SW and Seg Report 08-08-2013.docx | GEO-Novoa_00120997 | | | |
| Defs Ex 3286 | ADF West SW and Seg Report 08-15-2013.docx | GEO-Novoa_00120927 | | | |
| Defs Ex 3287 | ADF West SW and Seg Report 08-22-2013.docx | GEO-Novoa_00120908 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 3288** | ADF West SW and Seg Report 08-29-2013.docx | GEO-Novoa_00086895 | | | |
| **Defs Ex 3289** | ADF West SW and Seg Report 09-05-2013.docx | GEO-Novoa_00140367 | | | |
| **Defs Ex 3290** | ADF West SW and Seg Report 09-05-2013.docx | GEO-Novoa_00140452 | | | |
| **Defs Ex 3291** | ADF West SW and Seg Report 09-12-2013.docx | GEO-Novoa_00086930 | | | |
| **Defs Ex 3292** | ADF West SW and Seg Report 09-12-2013.docx | GEO-Novoa_00140532 | | | |
| **Defs Ex 3293** | ADF West SW and Seg Report 09-19-2013.docx | GEO-Novoa_00140510 | | | |
| **Defs Ex 3294** | ADF West SW and Seg Report 10-16-2013.docx | GEO-Novoa_00084764 | | | |
| **Defs Ex 3295** | ADF West SW and Seg Report 10-23-2013.docx | GEO-Novoa_00084657 | | | |
| **Defs Ex 3296** | ADF West SW and Seg Report 10-30-2013.docx | GEO-Novoa_00084589 | | | |
| **Defs Ex 3297** | ADF West SW and Seg Report 10-30-2013.docx | GEO-Novoa_00084615 | | | |
| **Defs Ex 3298** | ADF West SW and Seg Report 11-06-2013.docx | GEO-Novoa_00121171 | | | |
| **Defs Ex 3299** | ADF West SW and Seg Report 11-06-2013.docx | GEO-Novoa_00084641 | | | |
| **Defs Ex 3300** | ADF West SW and Seg Report 11-06-2013.docx | GEO-Novoa_00084674 | | | |
| **Defs Ex 3301** | ADF West SW and Seg Report 11-08-2013.docx | GEO-Novoa_00084690 | | | |
| **Defs Ex 3302** | ADF West SW and Seg Report 11-08-2013.docx | GEO-Novoa_00084711 | | | |
| **Defs Ex 3303** | ADF West SW and Seg Report 12-19 -2013-U.docx | GEO-Novoa_00085078 | | | |
| **Defs Ex 3304** | ADF West SW and Seg Report 12-19 -2013-U.docx | GEO-Novoa_00085102 | | | |
| **Defs Ex 3305** | ADF West SW and Seg Report 12-26 -2013-U.docx | GEO-Novoa_00085049 | | | |
| **Defs Ex 3306** | ADF West SW and Seg Report 4-25-2013.docx | GEO-Novoa_00120359 | | | |
| **Defs Ex 3307** | ADF West SW and Seg Report 4-28-2013.docx | GEO-Novoa_00120370 | | | |
| **Defs Ex 3308** | ADF-11.1.6.A Prevention of Sexual Assualt and Abuse.pdf | GEO-Novoa_00005651 | | | |
| **Defs Ex 3309** | Admin seg Discip Housing 08-20-12.docx | GEO-Novoa_00140417 | | | |
| **Defs Ex 3310** | Admin seg Discip Housing 08-21-12.docx | GEO-Novoa_00140412 | | | |
| **Defs Ex 3311** | Admin seg Discip Housing 08-21-12.docx | GEO-Novoa_00140419 | | | |
| **Defs Ex 3312** | Admin seg Discip Housing 08-22-12.docx | GEO-Novoa_00140360 | | | |
| **Defs Ex 3313** | Admin seg Discip Housing 08-22-12.docx | GEO-Novoa_00140410 | | | |
| **Defs Ex 3314** | Admin seg Discip Housing 08-22-12.docx | GEO-Novoa_00140423 | | | |
| **Defs Ex 3315** | Admin seg Discip Housing 08-22-12.docx | GEO-Novoa_00140425 | | | |
| **Defs Ex 3316** | Admin seg Discip Housing 08-24-12.docx | GEO-Novoa_00140421 | | | |
| **Defs Ex 3317** | Admin seg Discip Housing 08-27-12.docx | GEO-Novoa_00140362 | | | |
| **Defs Ex 3318** | Admin seg Discip Housing 08-28-12.docx | GEO-Novoa_00140432 | | | |
| **Defs Ex 3319** | Admin seg Discip Housing 08-28-12.docx | GEO-Novoa_00140440 | | | |
| **Defs Ex 3320** | Admin seg Discip Housing 08-29-12.docx | GEO-Novoa_00140437 | | | |
| **Defs Ex 3321** | Admin seg Discip Housing 08-30-12.docx | GEO-Novoa_00140430 | | | |
| **Defs Ex 3322** | Admin seg Discip Housing 09-04-12.docx | GEO-Novoa_00140401 | | | |
| **Defs Ex 3323** | Admin seg Discip Housing 09-05-12.docx | GEO-Novoa_00140391 | | | |
| **Defs Ex 3324** | Admin seg Discip Housing 09-06-12.docx | GEO-Novoa_00140396 | | | |
| **Defs Ex 3325** | Admin seg Discip Housing 09-07-12.docx | GEO-Novoa_00140389 | | | |
| **Defs Ex 3326** | Admin seg Discip Housing 09-10-12.docx | GEO-Novoa_00140382 | | | |
| **Defs Ex 3327** | Admin seg Discip Housing 09-11-12.docx | GEO-Novoa_00140387 | | | |
| **Defs Ex 3328** | Admin seg Discip Housing 09-17-12.docx | GEO-Novoa_00140406 | | | |
| **Defs Ex 3329** | Admin seg Discip Housing 09-18-12.docx | GEO-Novoa_00140408 | | | |
| **Defs Ex 3330** | Admin seg Discip Housing 09-19-12.docx | GEO-Novoa_00140176 | | | |
| **Defs Ex 3331** | Copy of Copy of Daily Seg Roster 1-24-2013 B SIDE.xlsx | GEO-Novoa_00139196 | | | |
| **Defs Ex 3332** | Copy of Copy of Daily Seg Roster 2013 A SIDE.xlsx | GEO-Novoa_00139193 | | | |
| **Defs Ex 3333** | Copy of Copy of Daily Seg Roster 2013 A SIDE.xlsx | GEO-Novoa_00139198 | | | |
| **Defs Ex 3334** | Copy of Copy of Daily Seg Roster 2013 A SIDE.xlsx | GEO-Novoa_00139245 | | | |
| **Defs Ex 3335** | Copy of Copy of Daily Seg Roster 2013 A SIDE.xlsx.msg | GEO-Novoa_00139192 | | | |
| **Defs Ex 3336** | Copy of Copy of Daily Seg Roster 2013 A SIDE.xlsx.msg | GEO-Novoa_00139195 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 3337** | | Copy of Copy of Daily Seg Roster 2013 A SIDE.xlsx.msg | GEO-Novoa_00139244 | | |
| **Defs Ex 3338** | | Copy of Copy of Daily Seg Roster 2013 B SIDE.xlsx | GEO-Novoa_00139194 | | |
| **Defs Ex 3339** | | Copy of Copy of Daily Seg Roster 2013 B SIDE.xlsx | GEO-Novoa_00139247 | | |
| **Defs Ex 3340** | | Copy of Daily Seg Roster 12-20-2012 A SIDE.xlsx | GEO-Novoa_00139180 | | |
| **Defs Ex 3341** | | Copy of Daily Seg Roster 12-20-2012 B SIDE.xlsx | GEO-Novoa_00139183 | | |
| **Defs Ex 3342** | | Copy of Daily Seg Roster 1-22-2013 A SIDE.xlsx | GEO-Novoa_00082060 | | |
| **Defs Ex 3343** | | Copy of Daily Seg Roster 1-22-2013 A SIDE.xlsx | GEO-Novoa_00119833 | | |
| **Defs Ex 3344** | | Copy of Daily Seg Roster 1-22-2013 B SIDE.xlsx | GEO-Novoa_00082061 | | |
| **Defs Ex 3345** | | Copy of Daily Seg Roster 1-22-2013 B SIDE.xlsx | GEO-Novoa_00119834 | | |
| **Defs Ex 3346** | | Copy of Daily Seg Roster 12-26-2012 A SIDE.xlsx | GEO-Novoa_00139187 | | |
| **Defs Ex 3347** | | Copy of Daily Seg Roster 12-26-2012 B SIDE.xlsx | GEO-Novoa_00139189 | | |
| **Defs Ex 3348** | | Copy of Daily Seg Roster 1-24-2013 A SIDE.xlsx | GEO-Novoa_00082103 | | |
| **Defs Ex 3349** | | Copy of Daily Seg Roster 1-24-2013 B SIDE.xlsx | GEO-Novoa_00082104 | | |
| **Defs Ex 3350** | | Copy of Field Ops Segregation Report.xlsx | GEO-Novoa_00083454 | | |
| **Defs Ex 3351** | | Copy of RHU Review 4-17-2019.xlsx | GEO-Novoa_00172948 | | |
| **Defs Ex 3352** | | Copy of RHU Review 4-17-2019.xlsx | GEO-Novoa_00173542 | | |
| **Defs Ex 3353** | | Copy of RHU Review 4-17-2019.xlsx | GEO-Novoa_00173544 | | |
| **Defs Ex 3354** | | Copy of seg A 92313.xlsx | GEO-Novoa_00140445 | | |
| **Defs Ex 3355** | | Copy of seg A 92313.xlsx | GEO-Novoa_00140525 | | |
| **Defs Ex 3356** | | Copy of seg B 92313.xlsx | GEO-Novoa_00140448 | | |
| **Defs Ex 3357** | | Copy of seg B 92313.xlsx | GEO-Novoa_00140528 | | |
| **Defs Ex 3358** | | Copy of SEG REPORT 12302013.xlsx | GEO-Novoa_00085046 | | |
| **Defs Ex 3359** | | Copy of SEG REPORT 12302013.xlsx | GEO-Novoa_00134121 | | |
| **Defs Ex 3360** | | Copy of SEG REPORT 1272014.xlsx | GEO-Novoa_00129099 | | |
| **Defs Ex 3361** | | Copy of SEG REPORT 142014.xlsx | GEO-Novoa_00085300 | | |
| **Defs Ex 3362** | | Copy of SEG REPORT 142014.xlsx | GEO-Novoa_00134107 | | |
| **Defs Ex 3363** | | Copy of Seg Roster 5042016.xlsx | GEO-Novoa_00127905 | | |
| **Defs Ex 3364** | | Copy of Seg Roster 8032018-1.xlsx | GEO-Novoa_00130206 | | |
| **Defs Ex 3365** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00139332 | | |
| **Defs Ex 3366** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00139338 | | |
| **Defs Ex 3367** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00140492 | | |
| **Defs Ex 3368** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00140498 | | |
| **Defs Ex 3369** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00140551 | | |
| **Defs Ex 3370** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00140474 | | |
| **Defs Ex 3371** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00140480 | | |
| **Defs Ex 3372** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00140486 | | |
| **Defs Ex 3373** | | Copy of segregation A side (14).xlsx | GEO-Novoa_00140504 | | |
| **Defs Ex 3374** | | Copy of segregation A side.xlsx | GEO-Novoa_00176935 | | |
| **Defs Ex 3375** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00139334 | | |
| **Defs Ex 3376** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00139340 | | |
| **Defs Ex 3377** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00140494 | | |
| **Defs Ex 3378** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00140500 | | |
| **Defs Ex 3379** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00140476 | | |
| **Defs Ex 3380** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00140482 | | |
| **Defs Ex 3381** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00140488 | | |
| **Defs Ex 3382** | | Copy of segregation B side (14).xlsx | GEO-Novoa_00140506 | | |
| **Defs Ex 3383** | | Copy of segregation B side (15).xlsx | GEO-Novoa_00140554 | | |
| **Defs Ex 3384** | | Copy of segregation B side.xlsx | GEO-Novoa_00176936 | | |
| **Defs Ex 3385** | | Copy of SMU Spreadsheet 11.04.20.xlsx | GEO-Novoa_00170785 | | |
| **Defs Ex 3386** | | copy of smu-adseg 022513.xlsx | GEO-Novoa_00083160 | | |
| **Defs Ex 3387** | | copy of smu-adseg 030413.xlsx | GEO-Novoa_00083456 | | |
| **Defs Ex 3388** | | copy of smu-adseg 031113.xlsx | GEO-Novoa_00139241 | | |
| **Defs Ex 3389** | | copy of smu-adseg 031813.xlsx | GEO-Novoa_00083229 | | |
| **Defs Ex 3390** | | copy of smu-adseg 032513.xlsx | GEO-Novoa_00139270 | | |
| **Defs Ex 3391** | | copy of smu-adseg 040813.xlsx | GEO-Novoa_00139250 | | |
| **Defs Ex 3392** | | CORRECTION-SEG- ERO REPORT 4-15-13.xlsx | GEO-Novoa_00083588 | | |
| **Defs Ex 3393** | | Daily Seg Roster 09-19-2012.xlsx | GEO-Novoa_00140160 | | |
| **Defs Ex 3394** | | Daily Seg Roster 09-19-2012.xlsx | GEO-Novoa_00140163 | | |
| **Defs Ex 3395** | | Daily Seg Roster 09-20-2012.xlsx | GEO-Novoa_00140434 | | |
| **Defs Ex 3396** | | Daily Seg Roster 09-24-2012.xlsx | GEO-Novoa_00140427 | | |
| **Defs Ex 3397** | | Daily Seg Roster 09-25-2012.xlsx | GEO-Novoa_00140170 | | |

| Defs Ex 3398 | | Daily Seg Roster 09-26-2012.xlsx | GEO-Novoa_00140148 | | | |
| Defs Ex 3399 | | Daily Seg Roster 09-27-2012.xlsx | GEO-Novoa_00140166 | | | |
| Defs Ex 3400 | | Daily Seg Roster 09-28-2012.xlsx | GEO-Novoa_00140154 | | | |
| Defs Ex 3401 | | Daily Seg Roster 09-28-2012.xlsx | GEO-Novoa_00140157 | | | |
| Defs Ex 3402 | | Daily Seg Roster 10-10-2012 A SIDE.xlsx | GEO-Novoa_00140127 | | | |
| Defs Ex 3403 | | Daily Seg Roster 10-10-2012 B SIDE.xlsx | GEO-Novoa_00140129 | | | |
| Defs Ex 3404 | | Daily Seg Roster 10-11-2012 A SIDE.xlsx | GEO-Novoa_00140117 | | | |
| Defs Ex 3405 | | Daily Seg Roster 10-11-2012 B SIDE.xlsx | GEO-Novoa_00140119 | | | |
| Defs Ex 3406 | | Daily Seg Roster 10-1-2012.xlsx | GEO-Novoa_00140339 | | | |
| Defs Ex 3407 | | Daily Seg Roster 10-1-2012.xlsx | GEO-Novoa_00140342 | | | |
| Defs Ex 3408 | | Daily Seg Roster 10-12-2012 A SIDE.xlsx | GEO-Novoa_00140298 | | | |
| Defs Ex 3409 | | Daily Seg Roster 10-12-2012 B SIDE.xlsx | GEO-Novoa_00140300 | | | |
| Defs Ex 3410 | | Daily Seg Roster 10-15-2012 A SIDE.xlsx | GEO-Novoa_00140209 | | | |
| Defs Ex 3411 | | Daily Seg Roster 10-15-2012 B SIDE.xlsx | GEO-Novoa_00140211 | | | |
| Defs Ex 3412 | | Daily Seg Roster 10-16-2012 A SIDE.xlsx | GEO-Novoa_00140265 | | | |
| Defs Ex 3413 | | Daily Seg Roster 10-16-2012 B SIDE.xlsx | GEO-Novoa_00140262 | | | |
| Defs Ex 3414 | | Daily Seg Roster 10-16-2012 B SIDE.xlsx | GEO-Novoa_00140267 | | | |
| Defs Ex 3415 | | Daily Seg Roster 10-17-2012 A SIDE.xlsx | GEO-Novoa_00140204 | | | |
| Defs Ex 3416 | | Daily Seg Roster 10-17-2012 B SIDE.xlsx | GEO-Novoa_00140206 | | | |
| Defs Ex 3417 | | Daily Seg Roster 10-18-2012 A SIDE.xlsx | GEO-Novoa_00140323 | | | |
| Defs Ex 3418 | | Daily Seg Roster 10-18-2012 B SIDE.xlsx | GEO-Novoa_00140325 | | | |
| Defs Ex 3419 | | Daily Seg Roster 10-19-2012 A SIDE.xlsx | GEO-Novoa_00140303 | | | |
| Defs Ex 3420 | | Daily Seg Roster 10-19-2012 B SIDE.xlsx | GEO-Novoa_00140305 | | | |
| Defs Ex 3421 | | Daily Seg Roster 10-2-2012 UPDATE.xlsx | GEO-Novoa_00140328 | | | |
| Defs Ex 3422 | | Daily Seg Roster 10-22-2012 A SIDE.xlsx | GEO-Novoa_00140318 | | | |
| Defs Ex 3423 | | Daily Seg Roster 10-22-2012 B SIDE.xlsx | GEO-Novoa_00140320 | | | |
| Defs Ex 3424 | | Daily Seg Roster 10-23-2012 A SIDE.xlsx | GEO-Novoa_00140308 | | | |
| Defs Ex 3425 | | Daily Seg Roster 10-23-2012 B SIDE.xlsx | GEO-Novoa_00140310 | | | |
| Defs Ex 3426 | | Daily Seg Roster 10-24-2012 A SIDE.xlsx | GEO-Novoa_00140270 | | | |
| Defs Ex 3427 | | Daily Seg Roster 10-24-2012 B SIDE.xlsx | GEO-Novoa_00140272 | | | |
| Defs Ex 3428 | | Daily Seg Roster 10-25-2012 A SIDE.xlsx | GEO-Novoa_00140280 | | | |
| Defs Ex 3429 | | Daily Seg Roster 10-25-2012 B SIDE.xlsx | GEO-Novoa_00140282 | | | |
| Defs Ex 3430 | | Daily Seg Roster 10-26-2012 A SIDE.xlsx | GEO-Novoa_00140275 | | | |
| Defs Ex 3431 | | Daily Seg Roster 10-26-2012 B SIDE.xlsx | GEO-Novoa_00140277 | | | |
| Defs Ex 3432 | | Daily Seg Roster 10-29-2012 A SIDE.xlsx | GEO-Novoa_00140285 | | | |
| Defs Ex 3433 | | Daily Seg Roster 10-29-2012 B SIDE.xlsx | GEO-Novoa_00140287 | | | |
| Defs Ex 3434 | | Daily Seg Roster 10-30-2012 A SIDE.xlsx | GEO-Novoa_00140093 | | | |
| Defs Ex 3435 | | Daily Seg Roster 10-30-2012 B SIDE.xlsx | GEO-Novoa_00140095 | | | |
| Defs Ex 3436 | | Daily Seg Roster 10-31-2012 A SIDE.xlsx | GEO-Novoa_00140088 | | | |
| Defs Ex 3437 | | Daily Seg Roster 10-31-2012 B SIDE.xlsx | GEO-Novoa_00140090 | | | |
| Defs Ex 3438 | | Daily Seg Roster 10-3-2012.xlsx | GEO-Novoa_00140336 | | | |
| Defs Ex 3439 | | Daily Seg Roster 10-4-2012 A SIDE.xlsx | GEO-Novoa_00140331 | | | |
| Defs Ex 3440 | | Daily Seg Roster 10-4-2012 A SIDE.xlsx | GEO-Novoa_00140345 | | | |
| Defs Ex 3441 | | Daily Seg Roster 10-4-2012 B SIDE.xlsx | GEO-Novoa_00140333 | | | |
| Defs Ex 3442 | | Daily Seg Roster 10-4-2012 B SIDE.xlsx | GEO-Novoa_00140347 | | | |
| Defs Ex 3443 | | Daily Seg Roster 10-5-2012 A SIDE.xlsx | GEO-Novoa_00140132 | | | |
| Defs Ex 3444 | | Daily Seg Roster 10-5-2012 B SIDE.xlsx | GEO-Novoa_00140134 | | | |
| Defs Ex 3445 | | Daily Seg Roster 10-8-2012 A SIDE.xlsx | GEO-Novoa_00140137 | | | |
| Defs Ex 3446 | | Daily Seg Roster 10-8-2012 B SIDE.xlsx | GEO-Novoa_00140139 | | | |
| Defs Ex 3447 | | Daily Seg Roster 10-9-2012 A SIDE.xlsx | GEO-Novoa_00140122 | | | |
| Defs Ex 3448 | | Daily Seg Roster 10-9-2012 B SIDE.xlsx | GEO-Novoa_00140124 | | | |
| Defs Ex 3449 | | Daily Seg Roster 11-1-2012 A SIDE.xlsx | GEO-Novoa_00140098 | | | |
| Defs Ex 3450 | | Daily Seg Roster 11-1-2012 B SIDE.xlsx | GEO-Novoa_00140100 | | | |
| Defs Ex 3451 | | Daily Seg Roster 11-13-2012 A SIDE.xlsx | GEO-Novoa_00137867 | | | |
| Defs Ex 3452 | | Daily Seg Roster 11-13-2012 B SIDE.xlsx | GEO-Novoa_00137869 | | | |
| Defs Ex 3453 | | Daily Seg Roster 11-2-2012 A SIDE.xlsx | GEO-Novoa_00140198 | | | |
| Defs Ex 3454 | | Daily Seg Roster 11-2-2012 B SIDE.xlsx | GEO-Novoa_00140201 | | | |
| Defs Ex 3455 | | Daily Seg Roster 11-5-2012 A SIDE.xlsx | GEO-Novoa_00137861 | | | |
| Defs Ex 3456 | | Daily Seg Roster 11-5-2012 B SIDE.xlsx | GEO-Novoa_00137864 | | | |
| Defs Ex 3457 | | Daily Seg Roster 11-9-2012 A SIDE.xlsx | GEO-Novoa_00137872 | | | |
| Defs Ex 3458 | | Daily Seg Roster 11-9-2012 B SIDE.xlsx | GEO-Novoa_00137874 | | | |
| Defs Ex 3459 | | DailyRHU Review Template.xlsx | GEO-Novoa_00172348 | | | |
| Defs Ex 3460 | | FOD REPORT - RHU Log 09-28-2020.xlsx | GEO-Novoa_00175490 | | | |
| Defs Ex 3461 | | FOD REPORT - RHU Log 1.10.20.xlsx | GEO-Novoa_00174323 | | | |
| Defs Ex 3462 | | FOD REPORT - RHU Log 1.10.20.xlsx | GEO-Novoa_00174325 | | | |
| Defs Ex 3463 | | FOD REPORT - RHU Log 10-13-2020.xlsx | GEO-Novoa_00174049 | | | |

| Defs Ex 3464 | FOD REPORT - RHU Log 10-22-2020.xlsx | GEO-Novoa_00175832 | | | |
|---|---|---|---|---|---|
| Defs Ex 3465 | FOD REPORT - RHU Log 10-26-2020.xlsx | GEO-Novoa_00175703 | | | |
| Defs Ex 3466 | FOD REPORT - RHU Log 10-29-2020.xlsx | GEO-Novoa_00175588 | | | |
| Defs Ex 3467 | FOD REPORT - RHU Log 11-05-2020.xlsx | GEO-Novoa_00174190 | | | |
| Defs Ex 3468 | FOD REPORT - RHU Log 3-26-20.xlsx | GEO-Novoa_00175860 | | | |
| Defs Ex 3469 | FOD REPORT - RHU Log 4-13-20.xlsx | GEO-Novoa_00175826 | | | |
| Defs Ex 3470 | FOD REPORT - RHU Log 4-16-20.xlsx | GEO-Novoa_00175824 | | | |
| Defs Ex 3471 | FOD REPORT - RHU Log 4-20-20.xlsx | GEO-Novoa_00175822 | | | |
| Defs Ex 3472 | FOD REPORT - RHU Log 4-2-20.xlsx | GEO-Novoa_00175858 | | | |
| Defs Ex 3473 | FOD REPORT - RHU Log 4-23-20.xlsx | GEO-Novoa_00175802 | | | |
| Defs Ex 3474 | FOD REPORT - RHU Log 4-27-20.xlsx | GEO-Novoa_00175800 | | | |
| Defs Ex 3475 | FOD REPORT - RHU Log 4-30-2020.xlsx | GEO-Novoa_00175798 | | | |
| Defs Ex 3476 | FOD REPORT - RHU Log 4-9-20.xlsx | GEO-Novoa_00175834 | | | |
| Defs Ex 3477 | FOD REPORT - RHU Log 5-11-2020(AutoRecovered).xlsx | GEO-Novoa_00175672 | | | |
| Defs Ex 3478 | FOD REPORT - RHU Log 5-14-2020(AutoRecovered).xlsx | GEO-Novoa_00175652 | | | |
| Defs Ex 3479 | FOD REPORT - RHU Log 5-18-2020(AutoRecovered).xlsx | GEO-Novoa_00175650 | | | |
| Defs Ex 3480 | FOD REPORT - RHU Log 5-21-2020(AutoRecovered).xlsx | GEO-Novoa_00175648 | | | |
| Defs Ex 3481 | FOD REPORT - RHU Log 5-26-2020(AutoRecovered).xlsx | GEO-Novoa_00175646 | | | |
| Defs Ex 3482 | FOD REPORT - RHU Log 5-28-2020(AutoRecovered).xlsx | GEO-Novoa_00175626 | | | |
| Defs Ex 3483 | FOD REPORT - RHU Log 5-4-2020.xlsx | GEO-Novoa_00175723 | | | |
| Defs Ex 3484 | FOD REPORT - RHU Log 5-7-2020(AutoRecovered).xlsx | GEO-Novoa_00175701 | | | |
| Defs Ex 3485 | FOD REPORT - RHU Log 6-01-2020(AutoRecovered).xlsx | GEO-Novoa_00175597 | | | |
| Defs Ex 3486 | FOD REPORT - RHU Log 6-04-2020(AutoRecovered).xlsx | GEO-Novoa_00175592 | | | |
| Defs Ex 3487 | FOD REPORT - RHU Log 6-08-2020(AutoRecovered).xlsx | GEO-Novoa_00175590 | | | |
| Defs Ex 3488 | FOD REPORT - RHU Log 6-11-2020(AutoRecovered).xlsx | GEO-Novoa_00175559 | | | |
| Defs Ex 3489 | FOD REPORT - RHU Log 6-15-2020(AutoRecovered).xlsx | GEO-Novoa_00175586 | | | |
| Defs Ex 3490 | FOD REPORT - RHU Log 6-18-2020(AutoRecovered).xlsx | GEO-Novoa_00175561 | | | |
| Defs Ex 3491 | FOD REPORT - RHU Log 6-22-2020(AutoRecovered).xlsx | GEO-Novoa_00174321 | | | |
| Defs Ex 3492 | FOD REPORT - RHU Log 6-25-2020(AutoRecovered).xlsx | GEO-Novoa_00174319 | | | |
| Defs Ex 3493 | FOD REPORT - RHU Log 6-29-2020(AutoRecovered).xlsx | GEO-Novoa_00174308 | | | |
| Defs Ex 3494 | FOD REPORT - RHU Log 7-02-2020(AutoRecovered).xlsx | GEO-Novoa_00174266 | | | |
| Defs Ex 3495 | FOD REPORT - RHU Log 7-06-2020(AutoRecovered).xlsx | GEO-Novoa_00174232 | | | |
| Defs Ex 3496 | FOD REPORT - RHU Log 7-13-2020(AutoRecovered).xlsx | GEO-Novoa_00174210 | | | |
| Defs Ex 3497 | FOD REPORT - RHU Log 7-16-2020(AutoRecovered).xlsx | GEO-Novoa_00174208 | | | |
| Defs Ex 3498 | FOD REPORT - RHU Log 7-20-2020(AutoRecovered).xlsx | GEO-Novoa_00174206 | | | |
| Defs Ex 3499 | FOD REPORT - RHU Log 7-23-2020(AutoRecovered).xlsx | GEO-Novoa_00174201 | | | |
| Defs Ex 3500 | FOD REPORT - RHU Log 7-27-2020(AutoRecovered).xlsx | GEO-Novoa_00174199 | | | |
| Defs Ex 3501 | FOD REPORT - RHU Log 7-9-2020(AutoRecovered).xlsx | GEO-Novoa_00174212 | | | |
| Defs Ex 3502 | FOD REPORT - RHU Log.xlsx | GEO-Novoa_00174047 | | | |
| Defs Ex 3503 | FOD REPORT - RHU Log.xlsx | GEO-Novoa_00174051 | | | |
| Defs Ex 3504 | FOD REPORT - RHU Log.xlsx | GEO-Novoa_00174053 | | | |
| Defs Ex 3505 | FOD REPORT - RHU Log.xlsx | GEO-Novoa_00174055 | | | |
| Defs Ex 3506 | FOD REPORT - RHU ROSTER 7.15.19.xlsx | GEO-Novoa_00175492 | | | |
| Defs Ex 3507 | HOUSING UNIT 1B SEG LOG 122711.docx | GEO-Novoa_00082175 | | | |
| Defs Ex 3508 | HOUSING UNIT 1B SEG LOG 122711.docx | GEO-Novoa_00082171 | | | |
| Defs Ex 3509 | HOUSING UNIT 1B SEG LOG 123011.docx | GEO-Novoa_00082183 | | | |
| Defs Ex 3510 | RHU Placement Zepeda-Canas, Edwin Alberto 209247562.docx | GEO-Novoa_00170941 | | | |
| Defs Ex 3511 | RHU Placement.docx | GEO-Novoa_00173985 | | | |
| Defs Ex 3512 | RHU Placement.docx | GEO-Novoa_00173987 | | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 3513** | RHU Placement.docx | GEO-Novoa_00174012 | | |
| **Defs Ex 3514** | RHU Placement.docx | GEO-Novoa_00174014 | | |
| **Defs Ex 3515** | RHU Placement.docx | GEO-Novoa_00172984 | | |
| **Defs Ex 3516** | RHU Placement.docx | GEO-Novoa_00173548 | | |
| **Defs Ex 3517** | RHU Review 7-14-2016.xlsx | GEO-Novoa_00172648 | | |
| **Defs Ex 3518** | RHU Review and Data with SORT.xlsx | GEO-Novoa_00170660 | | |
| **Defs Ex 3519** | RHU Spreadsheet 02.15.2017.xlsx | GEO-Novoa_00172273 | | |
| **Defs Ex 3520** | RHU Spreadsheet 02.16.2017.xlsx | GEO-Novoa_00172275 | | |
| **Defs Ex 3521** | RHU Spreadsheet 02.17.2017.xlsx | GEO-Novoa_00172277 | | |
| **Defs Ex 3522** | RHU Spreadsheet 02.21.2017.xlsx | GEO-Novoa_00172267 | | |
| **Defs Ex 3523** | RHU Spreadsheet 02.22.2017.xlsx | GEO-Novoa_00172271 | | |
| **Defs Ex 3524** | RHU Spreadsheet 02.24.2017.xlsx | GEO-Novoa_00172291 | | |
| **Defs Ex 3525** | RHU Spreadsheet 02.25.19.xlsx | GEO-Novoa_00173528 | | |
| **Defs Ex 3526** | RHU Spreadsheet 02.27.2017.xlsx | GEO-Novoa_00172285 | | |
| **Defs Ex 3527** | RHU Spreadsheet 02.28.2017.xlsx | GEO-Novoa_00172281 | | |
| **Defs Ex 3528** | RHU Spreadsheet 03.01.2017 (1).xlsx | GEO-Novoa_00172295 | | |
| **Defs Ex 3529** | RHU Spreadsheet 03.02.2017 (1).xlsx | GEO-Novoa_00172269 | | |
| **Defs Ex 3530** | RHU Spreadsheet 03.04.19.xlsx | GEO-Novoa_00173228 | | |
| **Defs Ex 3531** | RHU Spreadsheet 03.05.19.xlsx | GEO-Novoa_00173226 | | |
| **Defs Ex 3532** | RHU Spreadsheet 03.06.19.xlsx | GEO-Novoa_00173224 | | |
| **Defs Ex 3533** | RHU Spreadsheet 03.07.19.xlsx | GEO-Novoa_00173212 | | |
| **Defs Ex 3534** | RHU Spreadsheet 03.08.19.xlsx | GEO-Novoa_00173109 | | |
| **Defs Ex 3535** | RHU Spreadsheet 03.15.19.xlsx | GEO-Novoa_00173006 | | |
| **Defs Ex 3536** | RHU Spreadsheet 03.15.2017.xlsx | GEO-Novoa_00172263 | | |
| **Defs Ex 3537** | RHU Spreadsheet 03.16.2017.xlsx | GEO-Novoa_00172265 | | |
| **Defs Ex 3538** | RHU Spreadsheet 03.17.2017.xlsx | GEO-Novoa_00172336 | | |
| **Defs Ex 3539** | RHU Spreadsheet 03.18.19.xlsx | GEO-Novoa_00173004 | | |
| **Defs Ex 3540** | RHU Spreadsheet 03.19.19.xlsx | GEO-Novoa_00172982 | | |
| **Defs Ex 3541** | RHU Spreadsheet 03.20.19.xlsx | GEO-Novoa_00172996 | | |
| **Defs Ex 3542** | RHU Spreadsheet 03.21.19.xlsx | GEO-Novoa_00173002 | | |
| **Defs Ex 3543** | RHU Spreadsheet 03.21.2017.xlsx | GEO-Novoa_00172323 | | |
| **Defs Ex 3544** | RHU Spreadsheet 03.22.19.xlsx | GEO-Novoa_00172994 | | |
| **Defs Ex 3545** | RHU Spreadsheet 03.22.2017.xlsx | GEO-Novoa_00172327 | | |
| **Defs Ex 3546** | RHU Spreadsheet 03.23.2017.xlsx | GEO-Novoa_00172325 | | |
| **Defs Ex 3547** | RHU Spreadsheet 03.24.2017.xlsx | GEO-Novoa_00172338 | | |
| **Defs Ex 3548** | RHU Spreadsheet 03.25.19.xlsx | GEO-Novoa_00172980 | | |
| **Defs Ex 3549** | RHU Spreadsheet 03.26.18.xlsx | GEO-Novoa_00173848 | | |
| **Defs Ex 3550** | RHU Spreadsheet 03.26.19.xlsx | GEO-Novoa_00172978 | | |
| **Defs Ex 3551** | RHU Spreadsheet 03.27.18.xlsx | GEO-Novoa_00173861 | | |
| **Defs Ex 3552** | RHU Spreadsheet 03.27.19.xlsx | GEO-Novoa_00172972 | | |
| **Defs Ex 3553** | RHU Spreadsheet 03.27.2017.xlsx | GEO-Novoa_00172344 | | |
| **Defs Ex 3554** | RHU Spreadsheet 03.28.19.xlsx | GEO-Novoa_00172976 | | |
| **Defs Ex 3555** | RHU Spreadsheet 03.28.2017.xlsx | GEO-Novoa_00172340 | | |
| **Defs Ex 3556** | RHU Spreadsheet 03.29.18.xlsx | GEO-Novoa_00173842 | | |
| **Defs Ex 3557** | RHU Spreadsheet 03.29.19.xlsx | GEO-Novoa_00172970 | | |
| **Defs Ex 3558** | RHU Spreadsheet 03.29.2017.xlsx | GEO-Novoa_00172334 | | |
| **Defs Ex 3559** | RHU Spreadsheet 03.31.2017.xlsx | GEO-Novoa_00172303 | | |
| **Defs Ex 3560** | RHU Spreadsheet 04.01.19.xlsx | GEO-Novoa_00172968 | | |
| **Defs Ex 3561** | RHU Spreadsheet 04.02.18.xlsx | GEO-Novoa_00173844 | | |
| **Defs Ex 3562** | RHU Spreadsheet 04.02.19.xlsx | GEO-Novoa_00172966 | | |
| **Defs Ex 3563** | RHU Spreadsheet 04.03.18.xlsx | GEO-Novoa_00173859 | | |
| **Defs Ex 3564** | RHU Spreadsheet 04.03.19.xlsx | GEO-Novoa_00172964 | | |
| **Defs Ex 3565** | RHU Spreadsheet 04.03.19.xlsx | GEO-Novoa_00173546 | | |
| **Defs Ex 3566** | RHU Spreadsheet 04.03.2017.xlsx | GEO-Novoa_00172301 | | |
| **Defs Ex 3567** | RHU Spreadsheet 04.04.18.xlsx | GEO-Novoa_00173846 | | |
| **Defs Ex 3568** | RHU Spreadsheet 04.04.2017.xlsx | GEO-Novoa_00172299 | | |
| **Defs Ex 3569** | RHU Spreadsheet 04.05.2017.xlsx | GEO-Novoa_00172297 | | |
| **Defs Ex 3570** | RHU Spreadsheet 04.06.18.xlsx | GEO-Novoa_00173830 | | |
| **Defs Ex 3571** | RHU Spreadsheet 04.07.2017.xlsx | GEO-Novoa_00172317 | | |
| **Defs Ex 3572** | RHU Spreadsheet 04.09.18.xlsx | GEO-Novoa_00173853 | | |
| **Defs Ex 3573** | RHU Spreadsheet 04.09.19.xlsx | GEO-Novoa_00172962 | | |
| **Defs Ex 3574** | RHU Spreadsheet 04.10.18.xlsx | GEO-Novoa_00173817 | | |
| **Defs Ex 3575** | RHU Spreadsheet 04.10.19.xlsx | GEO-Novoa_00172960 | | |
| **Defs Ex 3576** | RHU Spreadsheet 04.10.2017.xlsx | GEO-Novoa_00172321 | | |
| **Defs Ex 3577** | RHU Spreadsheet 04.11.18.xlsx | GEO-Novoa_00173835 | | |
| **Defs Ex 3578** | RHU Spreadsheet 04.11.2017.xlsx | GEO-Novoa_00172319 | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 3579 | RHU Spreadsheet 04.12.18.xlsx | GEO-Novoa_00173863 | | | |
| Defs Ex 3580 | RHU Spreadsheet 04.12.2017.xlsx | GEO-Novoa_00172307 | | | |
| Defs Ex 3581 | RHU Spreadsheet 04.13.18.xlsx | GEO-Novoa_00173840 | | | |
| Defs Ex 3582 | RHU Spreadsheet 04.13.2017.xlsx | GEO-Novoa_00172305 | | | |
| Defs Ex 3583 | RHU Spreadsheet 04.16.18.xlsx | GEO-Novoa_00173851 | | | |
| Defs Ex 3584 | RHU Spreadsheet 04.17.18.xlsx | GEO-Novoa_00173813 | | | |
| Defs Ex 3585 | RHU Spreadsheet 04.18.18.xlsx | GEO-Novoa_00173822 | | | |
| Defs Ex 3586 | RHU Spreadsheet 04.19.18.xlsx | GEO-Novoa_00173828 | | | |
| Defs Ex 3587 | RHU Spreadsheet 04.20.18.xlsx | GEO-Novoa_00173820 | | | |
| Defs Ex 3588 | RHU Spreadsheet 04.22.19.xlsx | GEO-Novoa_00172922 | | | |
| Defs Ex 3589 | RHU Spreadsheet 04.23.18.xlsx | GEO-Novoa_00173800 | | | |
| Defs Ex 3590 | RHU Spreadsheet 04.23.19.xlsx | GEO-Novoa_00172932 | | | |
| Defs Ex 3591 | RHU Spreadsheet 04.24.18.xlsx | GEO-Novoa_00173815 | | | |
| Defs Ex 3592 | RHU Spreadsheet 04.24.19.xlsx | GEO-Novoa_00172920 | | | |
| Defs Ex 3593 | RHU Spreadsheet 04.25.18.xlsx | GEO-Novoa_00173824 | | | |
| Defs Ex 3594 | RHU Spreadsheet 04.25.19.xlsx | GEO-Novoa_00172934 | | | |
| Defs Ex 3595 | RHU Spreadsheet 04.26.18.xlsx | GEO-Novoa_00173794 | | | |
| Defs Ex 3596 | RHU Spreadsheet 04.26.19.xlsx | GEO-Novoa_00172918 | | | |
| Defs Ex 3597 | RHU Spreadsheet 04.27.18.xlsx | GEO-Novoa_00173802 | | | |
| Defs Ex 3598 | RHU Spreadsheet 04.29.19.xlsx | GEO-Novoa_00172926 | | | |
| Defs Ex 3599 | RHU Spreadsheet 04.30.18.xlsx | GEO-Novoa_00173784 | | | |
| Defs Ex 3600 | RHU Spreadsheet 04.30.19.xlsx | GEO-Novoa_00172906 | | | |
| Defs Ex 3601 | RHU Spreadsheet 05.01.19.xlsx | GEO-Novoa_00172887 | | | |
| Defs Ex 3602 | RHU Spreadsheet 05.02.19.xlsx | GEO-Novoa_00172901 | | | |
| Defs Ex 3603 | RHU Spreadsheet 05.03.19.xlsx | GEO-Novoa_00172899 | | | |
| Defs Ex 3604 | RHU Spreadsheet 05.06.19.xlsx | GEO-Novoa_00172878 | | | |
| Defs Ex 3605 | RHU Spreadsheet 05.07.19.xlsx | GEO-Novoa_00172897 | | | |
| Defs Ex 3606 | RHU Spreadsheet 05.08.19.xlsx | GEO-Novoa_00172904 | | | |
| Defs Ex 3607 | RHU Spreadsheet 05.09.19.xlsx | GEO-Novoa_00172924 | | | |
| Defs Ex 3608 | RHU Spreadsheet 05.10.19.xlsx | GEO-Novoa_00172882 | | | |
| Defs Ex 3609 | RHU Spreadsheet 05.11.18.xlsx | GEO-Novoa_00173789 | | | |
| Defs Ex 3610 | RHU Spreadsheet 05.14.18.xlsx | GEO-Novoa_00173792 | | | |
| Defs Ex 3611 | RHU Spreadsheet 05.14.19.xlsx | GEO-Novoa_00172891 | | | |
| Defs Ex 3612 | RHU Spreadsheet 05.14.19.xlsx | GEO-Novoa_00172895 | | | |
| Defs Ex 3613 | RHU Spreadsheet 05.15.18.xlsx | GEO-Novoa_00173773 | | | |
| Defs Ex 3614 | RHU Spreadsheet 05.15.19.xlsx | GEO-Novoa_00172884 | | | |
| Defs Ex 3615 | RHU Spreadsheet 05.16.18.xlsx | GEO-Novoa_00173776 | | | |
| Defs Ex 3616 | RHU Spreadsheet 05.16.19.xlsx | GEO-Novoa_00172910 | | | |
| Defs Ex 3617 | RHU Spreadsheet 05.17.18.xlsx | GEO-Novoa_00173767 | | | |
| Defs Ex 3618 | RHU Spreadsheet 05.18.18.xlsx | GEO-Novoa_00173762 | | | |
| Defs Ex 3619 | RHU Spreadsheet 05.2.18.xlsx | GEO-Novoa_00173796 | | | |
| Defs Ex 3620 | RHU Spreadsheet 05.21.18.xlsx | GEO-Novoa_00173759 | | | |
| Defs Ex 3621 | RHU Spreadsheet 05.22.19.xlsx | GEO-Novoa_00172436 | | | |
| Defs Ex 3622 | RHU Spreadsheet 05.23.18.xlsx | GEO-Novoa_00173756 | | | |
| Defs Ex 3623 | RHU Spreadsheet 05.24.19.xlsx | GEO-Novoa_00172434 | | | |
| Defs Ex 3624 | RHU Spreadsheet 05.29.18.xlsx | GEO-Novoa_00173753 | | | |
| Defs Ex 3625 | RHU Spreadsheet 05.29.19.xlsx | GEO-Novoa_00172395 | | | |
| Defs Ex 3626 | RHU Spreadsheet 05.30.18.xlsx | GEO-Novoa_00173750 | | | |
| Defs Ex 3627 | RHU Spreadsheet 05.30.19.xlsx | GEO-Novoa_00172382 | | | |
| Defs Ex 3628 | RHU Spreadsheet 05.31.18.xlsx | GEO-Novoa_00173743 | | | |
| Defs Ex 3629 | RHU Spreadsheet 05.8.18.xlsx | GEO-Novoa_00173780 | | | |
| Defs Ex 3630 | RHU Spreadsheet 05.9.18.xlsx | GEO-Novoa_00173804 | | | |
| Defs Ex 3631 | RHU Spreadsheet 06.03.19.xlsx | GEO-Novoa_00172393 | | | |
| Defs Ex 3632 | RHU Spreadsheet 06.04.19.xlsx | GEO-Novoa_00172389 | | | |
| Defs Ex 3633 | RHU Spreadsheet 06.05.19.xlsx | GEO-Novoa_00172397 | | | |
| Defs Ex 3634 | RHU Spreadsheet 06.06.19.xlsx | GEO-Novoa_00172385 | | | |
| Defs Ex 3635 | RHU Spreadsheet 06.07.19.xlsx | GEO-Novoa_00172391 | | | |
| Defs Ex 3636 | RHU Spreadsheet 06.1.18.xlsx | GEO-Novoa_00173740 | | | |
| Defs Ex 3637 | RHU Spreadsheet 06.11.18.xlsx | GEO-Novoa_00173722 | | | |
| Defs Ex 3638 | RHU Spreadsheet 06.11.19.xlsx | GEO-Novoa_00172380 | | | |
| Defs Ex 3639 | RHU Spreadsheet 06.12.18.xlsx | GEO-Novoa_00173717 | | | |
| Defs Ex 3640 | RHU Spreadsheet 06.12.19.xlsx | GEO-Novoa_00172378 | | | |
| Defs Ex 3641 | RHU Spreadsheet 06.13.18.xlsx | GEO-Novoa_00173711 | | | |
| Defs Ex 3642 | RHU Spreadsheet 06.13.19.xlsx | GEO-Novoa_00172369 | | | |
| Defs Ex 3643 | RHU Spreadsheet 06.14.19.xlsx | GEO-Novoa_00172367 | | | |
| Defs Ex 3644 | RHU Spreadsheet 06.15.18.xlsx | GEO-Novoa_00173714 | | | |

| Defs Ex 3645 | RHU Spreadsheet 06.17.19.xlsx | GEO-Novoa_00172364 | | |
| Defs Ex 3646 | RHU Spreadsheet 06.18.18.xlsx | GEO-Novoa_00173705 | | |
| Defs Ex 3647 | RHU Spreadsheet 06.18.19.xlsx | GEO-Novoa_00172371 | | |
| Defs Ex 3648 | RHU Spreadsheet 06.20.18.xlsx | GEO-Novoa_00173700 | | |
| Defs Ex 3649 | RHU Spreadsheet 06.22.18.xlsx | GEO-Novoa_00173697 | | |
| Defs Ex 3650 | RHU Spreadsheet 06.28.18.xlsx | GEO-Novoa_00173693 | | |
| Defs Ex 3651 | RHU Spreadsheet 06.4.18.xlsx | GEO-Novoa_00173737 | | |
| Defs Ex 3652 | RHU Spreadsheet 06.6.18.xlsx | GEO-Novoa_00173733 | | |
| Defs Ex 3653 | RHU Spreadsheet 06.7.18.xlsx | GEO-Novoa_00173728 | | |
| Defs Ex 3654 | RHU Spreadsheet 06.8.18.xlsx | GEO-Novoa_00173725 | | |
| Defs Ex 3655 | RHU Spreadsheet 07..18.xlsx | GEO-Novoa_00173654 | | |
| Defs Ex 3656 | RHU Spreadsheet 07.02.18.xlsx | GEO-Novoa_00173684 | | |
| Defs Ex 3657 | RHU Spreadsheet 07.05.18.xlsx | GEO-Novoa_00173681 | | |
| Defs Ex 3658 | RHU Spreadsheet 07.06.18.xlsx | GEO-Novoa_00173678 | | |
| Defs Ex 3659 | RHU Spreadsheet 07.10.18.xlsx | GEO-Novoa_00173675 | | |
| Defs Ex 3660 | RHU Spreadsheet 07.11.18.xlsx | GEO-Novoa_00173672 | | |
| Defs Ex 3661 | RHU Spreadsheet 07.13.18.xlsx | GEO-Novoa_00173669 | | |
| Defs Ex 3662 | RHU Spreadsheet 07.17.18.xlsx | GEO-Novoa_00173663 | | |
| Defs Ex 3663 | RHU Spreadsheet 07.19.18.xlsx | GEO-Novoa_00173657 | | |
| Defs Ex 3664 | RHU Spreadsheet 07.20.18.xlsx | GEO-Novoa_00173651 | | |
| Defs Ex 3665 | RHU Spreadsheet 07.23.18.xlsx | GEO-Novoa_00173660 | | |
| Defs Ex 3666 | RHU Spreadsheet 07.24.18.xlsx | GEO-Novoa_00173647 | | |
| Defs Ex 3667 | RHU Spreadsheet 07.25.18.xlsx | GEO-Novoa_00173640 | | |
| Defs Ex 3668 | RHU Spreadsheet 07.27.18.xlsx | GEO-Novoa_00173644 | | |
| Defs Ex 3669 | RHU Spreadsheet 07.30.18.xlsx | GEO-Novoa_00173636 | | |
| Defs Ex 3670 | RHU Spreadsheet 07.30.18.xlsx | GEO-Novoa_00173638 | | |
| Defs Ex 3671 | RHU Spreadsheet 08.01.18.xlsx | GEO-Novoa_00173634 | | |
| Defs Ex 3672 | RHU Spreadsheet 08.02.18.xlsx | GEO-Novoa_00173632 | | |
| Defs Ex 3673 | RHU Spreadsheet 08.03.18.xlsx | GEO-Novoa_00173630 | | |
| Defs Ex 3674 | RHU Spreadsheet 08.06.18.xlsx | GEO-Novoa_00173624 | | |
| Defs Ex 3675 | RHU Spreadsheet 08.07.18.xlsx | GEO-Novoa_00173622 | | |
| Defs Ex 3676 | RHU Spreadsheet 08.09.18.xlsx | GEO-Novoa_00173618 | | |
| Defs Ex 3677 | RHU Spreadsheet 08.10.18.xlsx | GEO-Novoa_00173610 | | |
| Defs Ex 3678 | RHU Spreadsheet 08.13.18.xlsx | GEO-Novoa_00173608 | | |
| Defs Ex 3679 | RHU Spreadsheet 08.14.18.xlsx | GEO-Novoa_00173604 | | |
| Defs Ex 3680 | RHU Spreadsheet 08.15.18.xlsx | GEO-Novoa_00173602 | | |
| Defs Ex 3681 | RHU Spreadsheet 08.16.18.xlsx | GEO-Novoa_00173600 | | |
| Defs Ex 3682 | RHU Spreadsheet 08.17.18.xlsx | GEO-Novoa_00173594 | | |
| Defs Ex 3683 | RHU Spreadsheet 08.20.18.xlsx | GEO-Novoa_00173598 | | |
| Defs Ex 3684 | RHU Spreadsheet 08.21.18.xlsx | GEO-Novoa_00173596 | | |
| Defs Ex 3685 | RHU Spreadsheet 08.22.18.xlsx | GEO-Novoa_00173592 | | |
| Defs Ex 3686 | RHU Spreadsheet 08.23.18.xlsx | GEO-Novoa_00173572 | | |
| Defs Ex 3687 | RHU Spreadsheet 08.24.18.xlsx | GEO-Novoa_00173570 | | |
| Defs Ex 3688 | RHU Spreadsheet 08.27.18.xlsx | GEO-Novoa_00173586 | | |
| Defs Ex 3689 | RHU Spreadsheet 08.28.18.xlsx | GEO-Novoa_00173584 | | |
| Defs Ex 3690 | RHU Spreadsheet 08.29.18.xlsx | GEO-Novoa_00173582 | | |
| Defs Ex 3691 | RHU Spreadsheet 08.30.18.xlsx | GEO-Novoa_00173562 | | |
| Defs Ex 3692 | RHU Spreadsheet 08.31.18.xlsx | GEO-Novoa_00173554 | | |
| Defs Ex 3693 | RHU Spreadsheet 09.04.18.xlsx | GEO-Novoa_00173574 | | |
| Defs Ex 3694 | RHU Spreadsheet 09.05.18.xlsx | GEO-Novoa_00173552 | | |
| Defs Ex 3695 | RHU Spreadsheet 09.06.18.xlsx | GEO-Novoa_00173576 | | |
| Defs Ex 3696 | RHU Spreadsheet 09.07.18.xlsx | GEO-Novoa_00173556 | | |
| Defs Ex 3697 | RHU Spreadsheet 09.25.17.xlsx | GEO-Novoa_00173936 | | |
| Defs Ex 3698 | RHU Spreadsheet 09.26.17.xlsx | GEO-Novoa_00173934 | | |
| Defs Ex 3699 | RHU Spreadsheet 09.27.17.xlsx | GEO-Novoa_00173943 | | |
| Defs Ex 3700 | RHU Spreadsheet 09.29.17.xlsx | GEO-Novoa_00173921 | | |
| Defs Ex 3701 | RHU Spreadsheet 10.03.17.xlsx | GEO-Novoa_00173919 | | |
| Defs Ex 3702 | RHU Spreadsheet 10.04.17.xlsx | GEO-Novoa_00173915 | | |
| Defs Ex 3703 | RHU Spreadsheet 10.05.17.xlsx | GEO-Novoa_00173932 | | |
| Defs Ex 3704 | RHU Spreadsheet 10.06.17.xlsx | GEO-Novoa_00173917 | | |
| Defs Ex 3705 | RHU Spreadsheet 10.10.17.xlsx | GEO-Novoa_00173907 | | |
| Defs Ex 3706 | RHU Spreadsheet 10.11.17.xlsx | GEO-Novoa_00173913 | | |
| Defs Ex 3707 | RHU Spreadsheet 10.17.17.xlsx | GEO-Novoa_00173905 | | |
| Defs Ex 3708 | RHU Spreadsheet 10.20.17.xlsx | GEO-Novoa_00173911 | | |
| Defs Ex 3709 | RHU Spreadsheet 4.15.2019.xlsx | GEO-Novoa_00172940 | | |
| Defs Ex 3710 | RHU Spreadsheet 4.17.2019.xlsx | GEO-Novoa_00172942 | | |

| Defs Ex 3711 | | RHU Spreadsheet  4.18.19.xlsx | GEO-Novoa_00172950 | | | |
| Defs Ex 3712 | | RHU Spreadsheet  4.19.19.xlsx | GEO-Novoa_00172930 | | | |
| Defs Ex 3713 | | RHU Spreadsheet 04.25.2016.xlsx | GEO-Novoa_00173965 | | | |
| Defs Ex 3714 | | RHU Spreadsheet 04.26.2016.xlsx | GEO-Novoa_00173976 | | | |
| Defs Ex 3715 | | RHU Spreadsheet 04.27.2016.xlsx | GEO-Novoa_00174002 | | | |
| Defs Ex 3716 | | RHU Spreadsheet 04.28.2016.xlsx | GEO-Novoa_00174029 | | | |
| Defs Ex 3717 | | RHU Spreadsheet 04.29.2016.xlsx | GEO-Novoa_00174018 | | | |
| Defs Ex 3718 | | RHU Spreadsheet 05.02.2016.xlsx | GEO-Novoa_00174042 | | | |
| Defs Ex 3719 | | RHU Spreadsheet 05.09.2016.xlsx | GEO-Novoa_00173980 | | | |
| Defs Ex 3720 | | RHU Spreadsheet 05.10.2016.xlsx | GEO-Novoa_00174010 | | | |
| Defs Ex 3721 | | RHU Spreadsheet 05.11.2016.xlsx | GEO-Novoa_00173989 | | | |
| Defs Ex 3722 | | RHU Spreadsheet 05.12.2016.xlsx | GEO-Novoa_00174008 | | | |
| Defs Ex 3723 | | RHU Spreadsheet 05.13.2016.xlsx | GEO-Novoa_00174033 | | | |
| Defs Ex 3724 | | RHU Spreadsheet 06.25.18.xlsx | GEO-Novoa_00173690 | | | |
| Defs Ex 3725 | | RHU Spreadsheet 06.26.18.xlsx | GEO-Novoa_00173688 | | | |
| Defs Ex 3726 | | RHU Spreadsheet 08.05.2016.xlsx | GEO-Novoa_00170931 | | | |
| Defs Ex 3727 | | RHU Spreadsheet 08.08.2016.xlsx | GEO-Novoa_00170919 | | | |
| Defs Ex 3728 | | RHU Spreadsheet 08.09.2016.xlsx | GEO-Novoa_00170915 | | | |
| Defs Ex 3729 | | RHU Spreadsheet 08.10.2016.xlsx | GEO-Novoa_00170923 | | | |
| Defs Ex 3730 | | RHU Spreadsheet 08.11.2016.xlsx | GEO-Novoa_00170946 | | | |
| Defs Ex 3731 | | RHU Spreadsheet 08.12.2016.xlsx | GEO-Novoa_00170952 | | | |
| Defs Ex 3732 | | RHU Spreadsheet 08.15.2016.xlsx | GEO-Novoa_00170950 | | | |
| Defs Ex 3733 | | RHU Spreadsheet 08.16.2016.xlsx | GEO-Novoa_00170935 | | | |
| Defs Ex 3734 | | RHU Spreadsheet 08.17.2016.xlsx | GEO-Novoa_00170956 | | | |
| Defs Ex 3735 | | RHU Spreadsheet 08.26.2016.xlsx | GEO-Novoa_00170905 | | | |
| Defs Ex 3736 | | RHU Spreadsheet 08.29.2016.xlsx | GEO-Novoa_00170911 | | | |
| Defs Ex 3737 | | RHU Spreadsheet 08.30.2016.xlsx | GEO-Novoa_00170909 | | | |
| Defs Ex 3738 | | RHU Spreadsheet 09.29.2016.xlsx | GEO-Novoa_00172037 | | | |
| Defs Ex 3739 | | RHU Spreadsheet 09.30.2016.xlsx | GEO-Novoa_00172039 | | | |
| Defs Ex 3740 | | RHU Spreadsheet 1.12.2017.xlsx | GEO-Novoa_00172212 | | | |
| Defs Ex 3741 | | RHU Spreadsheet 1.18.2017.xlsx | GEO-Novoa_00172256 | | | |
| Defs Ex 3742 | | RHU Spreadsheet 1.19.2017.xlsx | GEO-Novoa_00172248 | | | |
| Defs Ex 3743 | | RHU Spreadsheet 1.20.2017.xlsx | GEO-Novoa_00172250 | | | |
| Defs Ex 3744 | | RHU Spreadsheet 1.24.2017.xlsx | GEO-Novoa_00172252 | | | |
| Defs Ex 3745 | | RHU Spreadsheet 1.27.2017.xlsx | GEO-Novoa_00172258 | | | |
| Defs Ex 3746 | | RHU Spreadsheet 1.3.2017.xlsx | GEO-Novoa_00172164 | | | |
| Defs Ex 3747 | | RHU Spreadsheet 1.4.2017.xlsx | GEO-Novoa_00172162 | | | |
| Defs Ex 3748 | | RHU Spreadsheet 1.5.2017.xlsx | GEO-Novoa_00172170 | | | |
| Defs Ex 3749 | | RHU Spreadsheet 1.6.2017.xlsx | GEO-Novoa_00172154 | | | |
| Defs Ex 3750 | | RHU Spreadsheet 1.9.2017.xlsx | GEO-Novoa_00172158 | | | |
| Defs Ex 3751 | | RHU Spreadsheet 10.03.2016.xlsx | GEO-Novoa_00171584 | | | |
| Defs Ex 3752 | | RHU Spreadsheet 10.05.2016.xlsx | GEO-Novoa_00171578 | | | |
| Defs Ex 3753 | | RHU Spreadsheet 10.06.2016.xlsx | GEO-Novoa_00172059 | | | |
| Defs Ex 3754 | | RHU Spreadsheet 10.07.2016.xlsx | GEO-Novoa_00172053 | | | |
| Defs Ex 3755 | | RHU Spreadsheet 10.10.2016.xlsx | GEO-Novoa_00172045 | | | |
| Defs Ex 3756 | | RHU Spreadsheet 10.11.2016.xlsx | GEO-Novoa_00172695 | | | |
| Defs Ex 3757 | | RHU Spreadsheet 10.12.2016.xlsx | GEO-Novoa_00172687 | | | |
| Defs Ex 3758 | | RHU Spreadsheet 10.13.2016.xlsx | GEO-Novoa_00172689 | | | |
| Defs Ex 3759 | | RHU Spreadsheet 10.18.2016.xlsx | GEO-Novoa_00170962 | | | |
| Defs Ex 3760 | | RHU Spreadsheet 10.19.2016.xlsx | GEO-Novoa_00171438 | | | |
| Defs Ex 3761 | | RHU Spreadsheet 10.20.2016.xlsx | GEO-Novoa_00171434 | | | |
| Defs Ex 3762 | | RHU Spreadsheet 10.21.2016.xlsx | GEO-Novoa_00172035 | | | |
| Defs Ex 3763 | | RHU Spreadsheet 10.24.2016.xlsx | GEO-Novoa_00170964 | | | |
| Defs Ex 3764 | | RHU Spreadsheet 10.25.2016.xlsx | GEO-Novoa_00172092 | | | |
| Defs Ex 3765 | | RHU Spreadsheet 10.26.2016.xlsx | GEO-Novoa_00172108 | | | |
| Defs Ex 3766 | | RHU Spreadsheet 10.27.2016.xlsx | GEO-Novoa_00172098 | | | |
| Defs Ex 3767 | | RHU Spreadsheet 10.28.2016.xlsx | GEO-Novoa_00172691 | | | |
| Defs Ex 3768 | | RHU Spreadsheet 10.31.2016.xlsx | GEO-Novoa_00172699 | | | |
| Defs Ex 3769 | | RHU Spreadsheet 11.01.2016.xlsx | GEO-Novoa_00172112 | | | |
| Defs Ex 3770 | | RHU Spreadsheet 11.02.2016.xlsx | GEO-Novoa_00172122 | | | |
| Defs Ex 3771 | | RHU Spreadsheet 11.03.2016.xlsx | GEO-Novoa_00172116 | | | |
| Defs Ex 3772 | | RHU Spreadsheet 11.04.2016.xlsx | GEO-Novoa_00172132 | | | |
| Defs Ex 3773 | | RHU Spreadsheet 11.07.2016.xlsx | GEO-Novoa_00172106 | | | |
| Defs Ex 3774 | | RHU Spreadsheet 11.08.2016.xlsx | GEO-Novoa_00172070 | | | |
| Defs Ex 3775 | | RHU Spreadsheet 11.09.2016.xlsx | GEO-Novoa_00172065 | | | |
| Defs Ex 3776 | | RHU Spreadsheet 11.14.2016.xlsx | GEO-Novoa_00172672 | | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 3777** | RHU Spreadsheet 11.15.2016.xlsx | GEO-Novoa_00172674 | | |
| **Defs Ex 3778** | RHU Spreadsheet 11.16.2016.xlsx | GEO-Novoa_00172676 | | |
| **Defs Ex 3779** | RHU Spreadsheet 11.17.2016.xlsx | GEO-Novoa_00172072 | | |
| **Defs Ex 3780** | RHU Spreadsheet 11.18.2016.xlsx | GEO-Novoa_00172090 | | |
| **Defs Ex 3781** | RHU Spreadsheet 11.21.2016.xlsx | GEO-Novoa_00172086 | | |
| **Defs Ex 3782** | RHU Spreadsheet 11.22.2016.xlsx | GEO-Novoa_00172080 | | |
| **Defs Ex 3783** | RHU Spreadsheet 11.29.2016.xlsx | GEO-Novoa_00172180 | | |
| **Defs Ex 3784** | RHU Spreadsheet 11.30.2016.xlsx | GEO-Novoa_00172172 | | |
| **Defs Ex 3785** | RHU Spreadsheet 12.02.2016.xlsx | GEO-Novoa_00172176 | | |
| **Defs Ex 3786** | RHU Spreadsheet 12.05.2016.xlsx | GEO-Novoa_00172190 | | |
| **Defs Ex 3787** | RHU Spreadsheet 12.06.2016.xlsx | GEO-Novoa_00172194 | | |
| **Defs Ex 3788** | RHU Spreadsheet 12.07.2016.xlsx | GEO-Novoa_00172192 | | |
| **Defs Ex 3789** | RHU Spreadsheet 12.08.2016.xlsx | GEO-Novoa_00172186 | | |
| **Defs Ex 3790** | RHU Spreadsheet 12.09.2016.xlsx | GEO-Novoa_00172188 | | |
| **Defs Ex 3791** | RHU Spreadsheet 12.12.2016.xlsx | GEO-Novoa_00172148 | | |
| **Defs Ex 3792** | RHU Spreadsheet 12.13.2016.xlsx | GEO-Novoa_00172144 | | |
| **Defs Ex 3793** | RHU Spreadsheet 12.14.2016 update.xlsx | GEO-Novoa_00172128 | | |
| **Defs Ex 3794** | RHU Spreadsheet 12.14.2016.xlsx | GEO-Novoa_00172130 | | |
| **Defs Ex 3795** | RHU Spreadsheet 12.15.2016.xlsx | GEO-Novoa_00172138 | | |
| **Defs Ex 3796** | RHU Spreadsheet 12.19.2016.xlsx | GEO-Novoa_00172220 | | |
| **Defs Ex 3797** | RHU Spreadsheet 12.20.2016.xlsx | GEO-Novoa_00172218 | | |
| **Defs Ex 3798** | RHU Spreadsheet 12.21.2016.xlsx | GEO-Novoa_00172200 | | |
| **Defs Ex 3799** | RHU Spreadsheet 12.22.2016.xlsx | GEO-Novoa_00172206 | | |
| **Defs Ex 3800** | RHU Spreadsheet 12.23.2016.xlsx | GEO-Novoa_00172204 | | |
| **Defs Ex 3801** | RHU Spreadsheet 12.27.2016.xlsx | GEO-Novoa_00172235 | | |
| **Defs Ex 3802** | RHU Spreadsheet 12.29.2016.xlsx | GEO-Novoa_00172225 | | |
| **Defs Ex 3803** | RHU Spreadsheet DOC 02.14.2017.xlsx | GEO-Novoa_00172673 | | |
| **Defs Ex 3804** | RHU Spreadsheet DOC 02.24.2017.xlsx | GEO-Novoa_00173882 | | |
| **Defs Ex 3805** | RHU Spreadsheet DOC 02.27.2017.xlsx | GEO-Novoa_00172283 | | |
| **Defs Ex 3806** | RHU Spreadsheet DOC 08.05.2016.xlsx | GEO-Novoa_00170933 | | |
| **Defs Ex 3807** | RHU Spreadsheet DOC 08.08.2016.xlsx | GEO-Novoa_00170921 | | |
| **Defs Ex 3808** | RHU Spreadsheet DOC 08.09.2016.xlsx | GEO-Novoa_00170917 | | |
| **Defs Ex 3809** | RHU Spreadsheet DOC 08.10.2016.xlsx | GEO-Novoa_00170925 | | |
| **Defs Ex 3810** | RHU Spreadsheet DOC 08.11.2016.xlsx | GEO-Novoa_00170948 | | |
| **Defs Ex 3811** | RHU Spreadsheet DOC 08.12.2016.xlsx | GEO-Novoa_00170954 | | |
| **Defs Ex 3812** | RHU Spreadsheet DOC 08.15.2016.xlsx | GEO-Novoa_00170958 | | |
| **Defs Ex 3813** | RHU Spreadsheet DOC 08.16.2016.xlsx | GEO-Novoa_00170937 | | |
| **Defs Ex 3814** | RHU Spreadsheet DOC 08.17.2016.xlsx | GEO-Novoa_00170939 | | |
| **Defs Ex 3815** | RHU Spreadsheet DOC 08.26.2016.xlsx | GEO-Novoa_00170907 | | |
| **Defs Ex 3816** | RHU Spreadsheet DOC 08.29.2016.xlsx | GEO-Novoa_00170913 | | |
| **Defs Ex 3817** | RHU Spreadsheet DOC 09.29.2016.xlsx | GEO-Novoa_00172043 | | |
| **Defs Ex 3818** | RHU Spreadsheet DOC 09.30.2016.xlsx | GEO-Novoa_00172041 | | |
| **Defs Ex 3819** | RHU Spreadsheet DOC 1.092017.xlsx | GEO-Novoa_00172156 | | |
| **Defs Ex 3820** | RHU Spreadsheet DOC 1.12.2017.xlsx | GEO-Novoa_00172214 | | |
| **Defs Ex 3821** | RHU Spreadsheet DOC 1.17.2017.xlsx | GEO-Novoa_00172233 | | |
| **Defs Ex 3822** | RHU Spreadsheet DOC 1.3.2017.xlsx | GEO-Novoa_00172166 | | |
| **Defs Ex 3823** | RHU Spreadsheet DOC 1.4.2017.xlsx | GEO-Novoa_00172160 | | |
| **Defs Ex 3824** | RHU Spreadsheet DOC 1.5.2017.xlsx | GEO-Novoa_00172168 | | |
| **Defs Ex 3825** | RHU Spreadsheet DOC 1.6.2017.xlsx | GEO-Novoa_00172152 | | |
| **Defs Ex 3826** | RHU Spreadsheet DOC 10.03.2016.xlsx | GEO-Novoa_00171619 | | |
| **Defs Ex 3827** | RHU Spreadsheet DOC 10.05.2016.xlsx | GEO-Novoa_00171582 | | |
| **Defs Ex 3828** | RHU Spreadsheet DOC 10.06.2016.xlsx | GEO-Novoa_00172061 | | |
| **Defs Ex 3829** | RHU Spreadsheet DOC 10.07.2016.xlsx | GEO-Novoa_00172051 | | |
| **Defs Ex 3830** | RHU Spreadsheet DOC 10.10.2016.xlsx | GEO-Novoa_00172047 | | |
| **Defs Ex 3831** | RHU Spreadsheet DOC 10.11.2016.xlsx | GEO-Novoa_00172031 | | |
| **Defs Ex 3832** | RHU Spreadsheet DOC 10.12.2016.xlsx | GEO-Novoa_00172670 | | |
| **Defs Ex 3833** | RHU Spreadsheet DOC 10.13.2016.xlsx | GEO-Novoa_00172684 | | |
| **Defs Ex 3834** | RHU Spreadsheet DOC 10.18.2016.xlsx | GEO-Novoa_00170960 | | |
| **Defs Ex 3835** | RHU Spreadsheet DOC 10.19.2016.xlsx | GEO-Novoa_00171576 | | |
| **Defs Ex 3836** | RHU Spreadsheet DOC 10.20.2016.xlsx | GEO-Novoa_00171436 | | |
| **Defs Ex 3837** | RHU Spreadsheet DOC 10.21.2016.xlsx | GEO-Novoa_00172033 | | |
| **Defs Ex 3838** | RHU Spreadsheet DOC 10.26.2016.xlsx | GEO-Novoa_00172110 | | |
| **Defs Ex 3839** | RHU Spreadsheet DOC 10.27.2016.xlsx | GEO-Novoa_00172100 | | |
| **Defs Ex 3840** | RHU Spreadsheet DOC 10.28.2016.xlsx | GEO-Novoa_00172682 | | |
| **Defs Ex 3841** | RHU Spreadsheet DOC 10.31.2016.xlsx | GEO-Novoa_00172680 | | |
| **Defs Ex 3842** | RHU Spreadsheet DOC 11.01.2016.xlsx | GEO-Novoa_00172114 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 3843** | RHU Spreadsheet DOC 11.02.2016.xlsx | GEO-Novoa_00172124 | | |
| **Defs Ex 3844** | RHU Spreadsheet DOC 11.03.2016.xlsx | GEO-Novoa_00172118 | | |
| **Defs Ex 3845** | RHU Spreadsheet DOC 11.04.2016.xlsx | GEO-Novoa_00172102 | | |
| **Defs Ex 3846** | RHU Spreadsheet DOC 11.07.2016.xlsx | GEO-Novoa_00172104 | | |
| **Defs Ex 3847** | RHU Spreadsheet DOC 11.08.2016.xlsx | GEO-Novoa_00172067 | | |
| **Defs Ex 3848** | RHU Spreadsheet DOC 11.09.2016.xlsx | GEO-Novoa_00172076 | | |
| **Defs Ex 3849** | RHU Spreadsheet DOC 11.10.2016.xlsx | GEO-Novoa_00172078 | | |
| **Defs Ex 3850** | RHU Spreadsheet DOC 11.14.2016.xlsx | GEO-Novoa_00172057 | | |
| **Defs Ex 3851** | RHU Spreadsheet DOC 11.15.2016.xlsx | GEO-Novoa_00172668 | | |
| **Defs Ex 3852** | RHU Spreadsheet DOC 11.16.2016.xlsx | GEO-Novoa_00172678 | | |
| **Defs Ex 3853** | RHU Spreadsheet DOC 11.17.2016.xlsx | GEO-Novoa_00172074 | | |
| **Defs Ex 3854** | RHU Spreadsheet DOC 11.18.2016.xlsx | GEO-Novoa_00172084 | | |
| **Defs Ex 3855** | RHU Spreadsheet DOC 11.21.2016.xlsx | GEO-Novoa_00172088 | | |
| **Defs Ex 3856** | RHU Spreadsheet DOC 11.22.2016.xlsx | GEO-Novoa_00172082 | | |
| **Defs Ex 3857** | RHU Spreadsheet DOC 11.28.2016.xlsx | GEO-Novoa_00172174 | | |
| **Defs Ex 3858** | RHU Spreadsheet DOC 11.29.2016.xlsx | GEO-Novoa_00172182 | | |
| **Defs Ex 3859** | RHU Spreadsheet DOC 12.02.2016.xlsx | GEO-Novoa_00172178 | | |
| **Defs Ex 3860** | RHU Spreadsheet DOC 12.08.2016.xlsx | GEO-Novoa_00172184 | | |
| **Defs Ex 3861** | RHU Spreadsheet DOC 12.12.2016.xlsx | GEO-Novoa_00172150 | | |
| **Defs Ex 3862** | RHU Spreadsheet DOC 12.13.2016.xlsx | GEO-Novoa_00172146 | | |
| **Defs Ex 3863** | RHU Spreadsheet DOC 12.14.2016.xlsx | GEO-Novoa_00172120 | | |
| **Defs Ex 3864** | RHU Spreadsheet DOC 12.15.2016.xlsx | GEO-Novoa_00172140 | | |
| **Defs Ex 3865** | RHU Spreadsheet DOC 12.16.2016.xlsx | GEO-Novoa_00172208 | | |
| **Defs Ex 3866** | RHU Spreadsheet DOC 12.19.2016.xlsx | GEO-Novoa_00172223 | | |
| **Defs Ex 3867** | RHU Spreadsheet DOC 12.21.2016.xlsx | GEO-Novoa_00172210 | | |
| **Defs Ex 3868** | RHU Spreadsheet DOC 12.23.2016.xlsx | GEO-Novoa_00172202 | | |
| **Defs Ex 3869** | RHU Spreadsheet DOC 12.28.2016.xlsx | GEO-Novoa_00172231 | | |
| **Defs Ex 3870** | RHU Spreadsheet DOC 12.30.2016.xlsx | GEO-Novoa_00172229 | | |
| **Defs Ex 3871** | RHU SpreadsheetDOC 04.25.2016.xlsx | GEO-Novoa_00173959 | | |
| **Defs Ex 3872** | RHU SpreadsheetDOC 04.26.2016.xlsx | GEO-Novoa_00173978 | | |
| **Defs Ex 3873** | RHU SpreadsheetDOC 04.27.2016.xlsx | GEO-Novoa_00173998 | | |
| **Defs Ex 3874** | RHU SpreadsheetDOC 04.28.2016.xlsx | GEO-Novoa_00174027 | | |
| **Defs Ex 3875** | RHU SpreadsheetDOC 04.29.2016.xlsx | GEO-Novoa_00174016 | | |
| **Defs Ex 3876** | RHU SpreadsheetDOC 05.02.2016.xlsx | GEO-Novoa_00174037 | | |
| **Defs Ex 3877** | RHU SpreadsheetDOC 05.02.2016.xlsx | GEO-Novoa_00174039 | | |
| **Defs Ex 3878** | RHU SpreadsheetDOC 05.04.2016.xlsx | GEO-Novoa_00174044 | | |
| **Defs Ex 3879** | RHU SpreadsheetDOC 05.09.2016.xlsx | GEO-Novoa_00173972 | | |
| **Defs Ex 3880** | RHU SpreadsheetDOC 05.10.2016.xlsx | GEO-Novoa_00174006 | | |
| **Defs Ex 3881** | RHU SpreadsheetDOC 05.11.2016.xlsx | GEO-Novoa_00174004 | | |
| **Defs Ex 3882** | RHU SpreadsheetDOC 05.12.2016.xlsx | GEO-Novoa_00174000 | | |
| **Defs Ex 3883** | RHU SpreadsheetDOC 05.13.2016 update.xlsx | GEO-Novoa_00174025 | | |
| **Defs Ex 3884** | RHU SpreadsheetDOC 05.13.2016.xlsx | GEO-Novoa_00174022 | | |
| **Defs Ex 3885** | RHU-A ICE Friday Report 022820.xlsx | GEO-Novoa_00175449 | | |
| **Defs Ex 3886** | RHU-A ICE Friday Report 04-13-18.xls | GEO-Novoa_00174767 | | |
| **Defs Ex 3887** | RHU-A ICE Friday Report 04-20-18.xls | GEO-Novoa_00174762 | | |
| **Defs Ex 3888** | RHU-A ICE Friday Report 04-20-18.xls | GEO-Novoa_00174764 | | |
| **Defs Ex 3889** | RHU-A ICE Friday Report 05-11-18.xls | GEO-Novoa_00175285 | | |
| **Defs Ex 3890** | RHU-A ICE Friday Report 082319.xlsx | GEO-Novoa_00175486 | | |
| **Defs Ex 3891** | RHU-A ICE Friday Report 083019.xlsx | GEO-Novoa_00175472 | | |
| **Defs Ex 3892** | RHU-A ICE Friday Report 090420.xlsx | GEO-Novoa_00175279 | | |
| **Defs Ex 3893** | RHU-A ICE Friday Report 090619.xlsx | GEO-Novoa_00175488 | | |
| **Defs Ex 3894** | RHU-A ICE Friday Report 091120.xlsx | GEO-Novoa_00174703 | | |
| **Defs Ex 3895** | RHU-A ICE Friday Report 091319.xlsx | GEO-Novoa_00175470 | | |
| **Defs Ex 3896** | RHU-A ICE Friday Report 092019.xlsx | GEO-Novoa_00175466 | | |
| **Defs Ex 3897** | RHU-A ICE Friday Report 09-21-18 revised.xls | GEO-Novoa_00175281 | | |
| **Defs Ex 3898** | RHU-A ICE Friday Report 09-21-18.xls | GEO-Novoa_00174727 | | |
| **Defs Ex 3899** | RHU-A ICE Friday Report 092520.xlsx | GEO-Novoa_00175347 | | |
| **Defs Ex 3900** | RHU-A ICE Friday Report 092719.xlsx | GEO-Novoa_00175464 | | |
| **Defs Ex 3901** | RHU-A ICE Friday Report 100419.xlsx | GEO-Novoa_00175457 | | |
| **Defs Ex 3902** | RHU-A ICE Friday Report 101119.xlsx | GEO-Novoa_00175453 | | |
| **Defs Ex 3903** | RHU-A ICE Friday Report 101819.xlsx | GEO-Novoa_00175455 | | |
| **Defs Ex 3904** | RHU-A ICE Friday Report 102519.xlsx | GEO-Novoa_00175451 | | |
| **Defs Ex 3905** | RHU-A ICE Friday Report 110620.xlsx | GEO-Novoa_00175330 | | |
| **Defs Ex 3906** | RHU-A ICE Friday Report 11-23-18.xls | GEO-Novoa_00174712 | | |
| **Defs Ex 3907** | RHU-A ICE Friday Report 3-16-2018.xls | GEO-Novoa_00175435 | | |
| **Defs Ex 3908** | RHU-A ICE Friday Report 3-23-2018.xls | GEO-Novoa_00175433 | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 3909 | RHU-A ICE Friday Report 3-30-2018.xls | GEO-Novoa_00175437 | | | |
| Defs Ex 3910 | RHU-A ICE Friday Report 3-9-2018.xls | GEO-Novoa_00175439 | | | |
| Defs Ex 3911 | RHU-A To ICE fri 3-2-2018.xls | GEO-Novoa_00175441 | | | |
| Defs Ex 3912 | RHU-A To ICE fri 7.21.17.xls | GEO-Novoa_00174574 | | | |
| Defs Ex 3913 | RHU-A To ICE fri 7.28.17.xls | GEO-Novoa_00174557 | | | |
| Defs Ex 3914 | RHU-A To ICE fri 9.15.17.xls | GEO-Novoa_00174578 | | | |
| Defs Ex 3915 | RSA ADL - ASP Add Janitors.xlsx | GEO-Novoa_00045927 | | | |
| Defs Ex 3916 | S011001829_1307171442000.pdf | GEO-Novoa_00024903 | | | |
| Defs Ex 3917 | SADFW_Admin17051714440.pdf | GEO-Novoa_00031562 | | | |
| Defs Ex 3918 | SADFW_Admin17051907550.pdf | GEO-Novoa_00032072 | | | |
| Defs Ex 3919 | Samuel.docx | GEO-Novoa_00173923 | | | |
| Defs Ex 3920 | Santos Melendez 5-24-2019.docx | GEO-Novoa_00172429 | | | |
| Defs Ex 3921 | Security Violation in Intake.msg | GEO-Novoa_00029269 | | | |
| Defs Ex 3922 | Seg A 10113.xlsx | GEO-Novoa_00086616 | | | |
| Defs Ex 3923 | Seg A 32313.xlsx | GEO-Novoa_00086879 | | | |
| Defs Ex 3924 | Seg A 92413.xlsx | GEO-Novoa_00086885 | | | |
| Defs Ex 3925 | Seg A 92613.xlsx | GEO-Novoa_00086882 | | | |
| Defs Ex 3926 | Seg A 92713.xlsx | GEO-Novoa_00086573 | | | |
| Defs Ex 3927 | Seg B 10113.xlsx | GEO-Novoa_00086617 | | | |
| Defs Ex 3928 | seg B 92213.xlsx | GEO-Novoa_00086916 | | | |
| Defs Ex 3929 | Seg B 92313.xlsx | GEO-Novoa_00086880 | | | |
| Defs Ex 3930 | Seg B 92413.xlsx | GEO-Novoa_00086886 | | | |
| Defs Ex 3931 | Seg B 92613.xlsx | GEO-Novoa_00086883 | | | |
| Defs Ex 3932 | Seg B 92713.xlsx | GEO-Novoa_00086574 | | | |
| Defs Ex 3933 | SEG Historical Jan 2013 April 2019.xls | GEO-Novoa_00169453 | | | |
| Defs Ex 3934 | SEG MInutes  06-13-18.doc | GEO-Novoa_00133164 | | | |
| Defs Ex 3935 | SEG MInutes  06-20-18.doc | GEO-Novoa_00133130 | | | |
| Defs Ex 3936 | SEG MInutes  06-27-18.doc | GEO-Novoa_00133112 | | | |
| Defs Ex 3937 | SEG MInutes  07-05-18.doc | GEO-Novoa_00133110 | | | |
| Defs Ex 3938 | SEG MInutes  07-11-18.doc | GEO-Novoa_00133076 | | | |
| Defs Ex 3939 | SEG MInutes  07-19-18.doc | GEO-Novoa_00133058 | | | |
| Defs Ex 3940 | SEG Minutes 01-03-18.doc | GEO-Novoa_00133595 | | | |
| Defs Ex 3941 | SEG Minutes 01-10-18.doc | GEO-Novoa_00133569 | | | |
| Defs Ex 3942 | SEG Minutes 01-17-18.doc | GEO-Novoa_00133441 | | | |
| Defs Ex 3943 | SEG Minutes 01-24-18.doc | GEO-Novoa_00133427 | | | |
| Defs Ex 3944 | SEG Minutes 02-01-18.doc | GEO-Novoa_00133410 | | | |
| Defs Ex 3945 | SEG Minutes 02-07-18.doc | GEO-Novoa_00133408 | | | |
| Defs Ex 3946 | SEG Minutes 02-14-18.doc | GEO-Novoa_00133393 | | | |
| Defs Ex 3947 | SEG Minutes 02-21-18.doc | GEO-Novoa_00133376 | | | |
| Defs Ex 3948 | SEG Minutes 02-28-18.doc | GEO-Novoa_00133359 | | | |
| Defs Ex 3949 | SEG Minutes 03-14-18.doc | GEO-Novoa_00133342 | | | |
| Defs Ex 3950 | SEG Minutes 03-28-18.doc | GEO-Novoa_00133296 | | | |
| Defs Ex 3951 | SEG Minutes 04-04-18.doc | GEO-Novoa_00133315 | | | |
| Defs Ex 3952 | SEG Minutes 04-18-18.doc | GEO-Novoa_00133278 | | | |
| Defs Ex 3953 | SEG Minutes 04-25-18.doc | GEO-Novoa_00133244 | | | |
| Defs Ex 3954 | SEG Minutes 05-02-18.doc | GEO-Novoa_00133226 | | | |
| Defs Ex 3955 | SEG Minutes 05-23-18.doc | GEO-Novoa_00133224 | | | |
| Defs Ex 3956 | SEG Minutes 05-30-18.doc | GEO-Novoa_00133184 | | | |
| Defs Ex 3957 | SEG Minutes 06-06-18.doc | GEO-Novoa_00133182 | | | |
| Defs Ex 3958 | SEG Report  01052015.xlsx | GEO-Novoa_00168629 | | | |
| Defs Ex 3959 | SEG Report  01072016.xlsx | GEO-Novoa_00133538 | | | |
| Defs Ex 3960 | SEG Report  01122015.xlsx | GEO-Novoa_00129936 | | | |
| Defs Ex 3961 | SEG Report  01132015.xlsx | GEO-Novoa_00129986 | | | |
| Defs Ex 3962 | SEG Report  01142015.xlsx | GEO-Novoa_00130001 | | | |
| Defs Ex 3963 | SEG Report  01152015.xlsx | GEO-Novoa_00129996 | | | |
| Defs Ex 3964 | SEG Report  01162015.xlsx | GEO-Novoa_00130021 | | | |
| Defs Ex 3965 | SEG Report  01172015.xlsx | GEO-Novoa_00130031 | | | |
| Defs Ex 3966 | SEG Report  01282015.xlsx | GEO-Novoa_00168622 | | | |
| Defs Ex 3967 | SEG Report  01292015.xlsx | GEO-Novoa_00168615 | | | |
| Defs Ex 3968 | SEG Report  01302015.xlsx | GEO-Novoa_00168609 | | | |
| Defs Ex 3969 | SEG Report  01312015.xlsx | GEO-Novoa_00168603 | | | |
| Defs Ex 3970 | SEG Report  0162015.xlsx | GEO-Novoa_00129976 | | | |
| Defs Ex 3971 | SEG Report  0172015.xlsx | GEO-Novoa_00129921 | | | |
| Defs Ex 3972 | SEG Report  0182015.xlsx | GEO-Novoa_00129916 | | | |
| Defs Ex 3973 | SEG Report  0192015.xlsx | GEO-Novoa_00129926 | | | |
| Defs Ex 3974 | SEG Report  02022015.xlsx | GEO-Novoa_00168598 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 3975 | | SEG Report 02132015.xlsx | GEO-Novoa_00168593 | | |
| Defs Ex 3976 | | SEG Report 02162015.xlsx | GEO-Novoa_00168588 | | |
| Defs Ex 3977 | | SEG Report 03062015.xlsx | GEO-Novoa_00135139 | | |
| Defs Ex 3978 | | SEG Report 03102015.xlsx | GEO-Novoa_00135164 | | |
| Defs Ex 3979 | | SEG Report 03162015.xlsx | GEO-Novoa_00168583 | | |
| Defs Ex 3980 | | SEG Report 03172015.xlsx | GEO-Novoa_00135149 | | |
| Defs Ex 3981 | | SEG Report 03192015.xlsx | GEO-Novoa_00135144 | | |
| Defs Ex 3982 | | SEG Report 03202015.xlsx | GEO-Novoa_00135753 | | |
| Defs Ex 3983 | | SEG Report 04012015.xlsx | GEO-Novoa_00135154 | | |
| Defs Ex 3984 | | SEG Report 04172015.xlsx | GEO-Novoa_00135159 | | |
| Defs Ex 3985 | | SEG Report 04292015.xlsx | GEO-Novoa_00168578 | | |
| Defs Ex 3986 | | SEG Report 04302015.xlsx | GEO-Novoa_00168573 | | |
| Defs Ex 3987 | | SEG Report 05052015.xlsx | GEO-Novoa_00135758 | | |
| Defs Ex 3988 | | SEG Report 05062015.xlsx | GEO-Novoa_00168567 | | |
| Defs Ex 3989 | | SEG Report 05072015.xlsx | GEO-Novoa_00168547 | | |
| Defs Ex 3990 | | SEG Report 05082015.xlsx | GEO-Novoa_00168542 | | |
| Defs Ex 3991 | | SEG Report 05202015.xlsx | GEO-Novoa_00136078 | | |
| Defs Ex 3992 | | SEG Report 05282015.xlsx | GEO-Novoa_00168562 | | |
| Defs Ex 3993 | | SEG Report 06052015.xlsx | GEO-Novoa_00136018 | | |
| Defs Ex 3994 | | SEG Report 06092015 (1).xlsx | GEO-Novoa_00129536 | | |
| Defs Ex 3995 | | SEG Report 06112015.xlsx | GEO-Novoa_00136024 | | |
| Defs Ex 3996 | | SEG Report 06112015.xlsx | GEO-Novoa_00136030 | | |
| Defs Ex 3997 | | SEG Report 06152015.xlsx | GEO-Novoa_00136000 | | |
| Defs Ex 3998 | | SEG Report 06182015.xlsx | GEO-Novoa_00133731 | | |
| Defs Ex 3999 | | SEG Report 06192015.xlsx | GEO-Novoa_00133726 | | |
| Defs Ex 4000 | | SEG Report 06292015.xlsx | GEO-Novoa_00168532 | | |
| Defs Ex 4001 | | SEG Report 06292015.xlsx | GEO-Novoa_00168537 | | |
| Defs Ex 4002 | | SEG Report 06302015.xlsx | GEO-Novoa_00133693 | | |
| Defs Ex 4003 | | SEG Report 07072015.xlsx | GEO-Novoa_00133736 | | |
| Defs Ex 4004 | | SEG Report 07082015.xlsx | GEO-Novoa_00133746 | | |
| Defs Ex 4005 | | SEG Report 07092015.xlsx | GEO-Novoa_00133741 | | |
| Defs Ex 4006 | | SEG Report 07102015.xlsx | GEO-Novoa_00133756 | | |
| Defs Ex 4007 | | SEG Report 07142015.xlsx | GEO-Novoa_00133751 | | |
| Defs Ex 4008 | | SEG Report 07162015.xlsx | GEO-Novoa_00133768 | | |
| Defs Ex 4009 | | SEG Report 07212015.xlsx | GEO-Novoa_00133773 | | |
| Defs Ex 4010 | | SEG Report 07272015.xlsx | GEO-Novoa_00133761 | | |
| Defs Ex 4011 | | SEG Report 07302015.xlsx | GEO-Novoa_00133778 | | |
| Defs Ex 4012 | | SEG Report 07312015.xlsx | GEO-Novoa_00133785 | | |
| Defs Ex 4013 | | SEG Report 08062015.xlsx | GEO-Novoa_00133698 | | |
| Defs Ex 4014 | | SEG Report 08132015.xlsx | GEO-Novoa_00133792 | | |
| Defs Ex 4015 | | SEG Report 08172015.xlsx | GEO-Novoa_00133705 | | |
| Defs Ex 4016 | | SEG Report 08202015.xlsx | GEO-Novoa_00133806 | | |
| Defs Ex 4017 | | SEG Report 08212015.xlsx | GEO-Novoa_00133820 | | |
| Defs Ex 4018 | | SEG Report 08242015.xlsx | GEO-Novoa_00133799 | | |
| Defs Ex 4019 | | SEG Report 08252015.xlsx | GEO-Novoa_00133827 | | |
| Defs Ex 4020 | | SEG Report 08262015.xlsx | GEO-Novoa_00136036 | | |
| Defs Ex 4021 | | SEG Report 08272015.xlsx | GEO-Novoa_00133813 | | |
| Defs Ex 4022 | | SEG Report 08272015.xlsx | GEO-Novoa_00133841 | | |
| Defs Ex 4023 | | SEG Report 08282015.xlsx | GEO-Novoa_00133834 | | |
| Defs Ex 4024 | | SEG Report 09032015.xlsx | GEO-Novoa_00133712 | | |
| Defs Ex 4025 | | SEG Report 09042015.xlsx | GEO-Novoa_00136043 | | |
| Defs Ex 4026 | | SEG Report 09102015.xlsx | GEO-Novoa_00133848 | | |
| Defs Ex 4027 | | SEG Report 09162015.xlsx | GEO-Novoa_00168525 | | |
| Defs Ex 4028 | | SEG Report 09242015.xlsx | GEO-Novoa_00133719 | | |
| Defs Ex 4029 | | SEG Report 10092015.xlsx | GEO-Novoa_00134926 | | |
| Defs Ex 4030 | | SEG Report 10102014.xlsx | GEO-Novoa_00129866 | | |
| Defs Ex 4031 | | SEG Report 1012014.xlsx | GEO-Novoa_00129767 | | |
| Defs Ex 4032 | | SEG Report 10122015.xlsx | GEO-Novoa_00136005 | | |
| Defs Ex 4033 | | SEG Report 10132014.xlsx | GEO-Novoa_00129851 | | |
| Defs Ex 4034 | | SEG Report 10142014.xlsx | GEO-Novoa_00129846 | | |
| Defs Ex 4035 | | SEG Report 10152014.xlsx | GEO-Novoa_00129841 | | |
| Defs Ex 4036 | | SEG Report 10152015.xlsx | GEO-Novoa_00134933 | | |
| Defs Ex 4037 | | SEG Report 10162015.xlsx | GEO-Novoa_00133855 | | |
| Defs Ex 4038 | | SEG Report 10202014.xlsx | GEO-Novoa_00129856 | | |
| Defs Ex 4039 | | SEG Report 10212014.xlsx | GEO-Novoa_00129821 | | |
| Defs Ex 4040 | | SEG Report 1022014.xlsx | GEO-Novoa_00129773 | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 4041 | | SEG Report 10222014.xlsx | GEO-Novoa_00129831 | |
| Defs Ex 4042 | | SEG Report 10232014.xlsx | GEO-Novoa_00129836 | |
| Defs Ex 4043 | | SEG Report 10242014.xlsx | GEO-Novoa_00129784 | |
| Defs Ex 4044 | | SEG Report 10262015.xlsx | GEO-Novoa_00134940 | |
| Defs Ex 4045 | | SEG Report 10272014.xlsx | GEO-Novoa_00129794 | |
| Defs Ex 4046 | | SEG Report 10272015.xlsx | GEO-Novoa_00134909 | |
| Defs Ex 4047 | | SEG Report 10282014.xlsx | GEO-Novoa_00129789 | |
| Defs Ex 4048 | | SEG Report 10282015.xlsx | GEO-Novoa_00135122 | |
| Defs Ex 4049 | | SEG Report 10292014.xlsx | GEO-Novoa_00129805 | |
| Defs Ex 4050 | | SEG Report 10292015.xlsx | GEO-Novoa_00134916 | |
| Defs Ex 4051 | | SEG Report 10302014.xlsx | GEO-Novoa_00129810 | |
| Defs Ex 4052 | | SEG Report 1032014.xlsx | GEO-Novoa_00129779 | |
| Defs Ex 4053 | | SEG Report 1032015.xlsx | GEO-Novoa_00117212 | |
| Defs Ex 4054 | | SEG Report 1062014.xlsx | GEO-Novoa_00129799 | |
| Defs Ex 4055 | | SEG Report 1072014.xlsx | GEO-Novoa_00129815 | |
| Defs Ex 4056 | | SEG Report 1092014.xlsx | GEO-Novoa_00129861 | |
| Defs Ex 4057 | | SEG Report 11022015.xlsx | GEO-Novoa_00135129 | |
| Defs Ex 4058 | | SEG Report 11032014.xlsx | GEO-Novoa_00129752 | |
| Defs Ex 4059 | | SEG Report 11032015.xlsx | GEO-Novoa_00133862 | |
| Defs Ex 4060 | | SEG Report 11042014.xlsx | GEO-Novoa_00129757 | |
| Defs Ex 4061 | | SEG Report 11042015.xlsx | GEO-Novoa_00133467 | |
| Defs Ex 4062 | | SEG Report 11052014.xlsx | GEO-Novoa_00129762 | |
| Defs Ex 4063 | | SEG Report 11052015.xlsx | GEO-Novoa_00134977 | |
| Defs Ex 4064 | | SEG Report 11062014.xlsx | GEO-Novoa_00129826 | |
| Defs Ex 4065 | | SEG Report 11062014.xlsx | GEO-Novoa_00135748 | |
| Defs Ex 4066 | | SEG Report 11062015.xlsx | GEO-Novoa_00134947 | |
| Defs Ex 4067 | | SEG Report 11092015.xlsx | GEO-Novoa_00134957 | |
| Defs Ex 4068 | | SEG Report 11102014.xlsx | GEO-Novoa_00125825 | |
| Defs Ex 4069 | | SEG Report 11102015.xlsx | GEO-Novoa_00133872 | |
| Defs Ex 4070 | | SEG Report 11122015.xlsx | GEO-Novoa_00133882 | |
| Defs Ex 4071 | | SEG Report 11132014.xlsx | GEO-Novoa_00129871 | |
| Defs Ex 4072 | | SEG Report 11132015.xlsx | GEO-Novoa_00133892 | |
| Defs Ex 4073 | | SEG Report 11142014.xlsx | GEO-Novoa_00129881 | |
| Defs Ex 4074 | | SEG Report 11172014.xlsx | GEO-Novoa_00129876 | |
| Defs Ex 4075 | | SEG Report 11182014.xlsx | GEO-Novoa_00129906 | |
| Defs Ex 4076 | | SEG Report 11192014.xlsx | GEO-Novoa_00168516 | |
| Defs Ex 4077 | | SEG Report 11202014.xlsx | GEO-Novoa_00129911 | |
| Defs Ex 4078 | | SEG Report 11212014.xlsx | GEO-Novoa_00129931 | |
| Defs Ex 4079 | | SEG Report 11242014.xlsx | GEO-Novoa_00129941 | |
| Defs Ex 4080 | | SEG Report 11242014.xlsx | GEO-Novoa_00129946 | |
| Defs Ex 4081 | | SEG Report 11252014.xlsx | GEO-Novoa_00129951 | |
| Defs Ex 4082 | | SEG Report 11252015.xlsx | GEO-Novoa_00133902 | |
| Defs Ex 4083 | | SEG Report 11262014.xlsx | GEO-Novoa_00129956 | |
| Defs Ex 4084 | | SEG Report 11302015.xlsx | GEO-Novoa_00134967 | |
| Defs Ex 4085 | | SEG Report 11302015.xlsx | GEO-Novoa_00136055 | |
| Defs Ex 4086 | | SEG Report 120115.xlsx | GEO-Novoa_00168552 | |
| Defs Ex 4087 | | SEG Report 12012014.xlsx | GEO-Novoa_00129971 | |
| Defs Ex 4088 | | SEG Report 120215.xlsx | GEO-Novoa_00168634 | |
| Defs Ex 4089 | | SEG Report 12022014.xlsx | GEO-Novoa_00129981 | |
| Defs Ex 4090 | | SEG Report 12032014.xlsx | GEO-Novoa_00129991 | |
| Defs Ex 4091 | | SEG Report 12042014.xlsx | GEO-Novoa_00130006 | |
| Defs Ex 4092 | | SEG Report 12052014.xlsx | GEO-Novoa_00130016 | |
| Defs Ex 4093 | | SEG Report 12082014.xlsx | GEO-Novoa_00129891 | |
| Defs Ex 4094 | | SEG Report 12092014.xlsx | GEO-Novoa_00129886 | |
| Defs Ex 4095 | | SEG Report 12102014.xlsx | GEO-Novoa_00129896 | |
| Defs Ex 4096 | | SEG Report 12112014.xlsx | GEO-Novoa_00129901 | |
| Defs Ex 4097 | | SEG Report 12122014.xlsx | GEO-Novoa_00130011 | |
| Defs Ex 4098 | | SEG Report 12152014.xlsx | GEO-Novoa_00130026 | |
| Defs Ex 4099 | | SEG Report 12172014.xlsx | GEO-Novoa_00130041 | |
| Defs Ex 4100 | | SEG Report 12182014.xlsx | GEO-Novoa_00130036 | |
| Defs Ex 4101 | | SEG Report 12192014.xlsx | GEO-Novoa_00130046 | |
| Defs Ex 4102 | | SEG Report 12222014.xlsx | GEO-Novoa_00130051 | |
| Defs Ex 4103 | | SEG Report 12302014.xlsx | GEO-Novoa_00129961 | |
| Defs Ex 4104 | | SEG Report 12312014.xlsx | GEO-Novoa_00129966 | |
| Defs Ex 4105 | | SEG Report 8042014.xlsx | GEO-Novoa_00129651 | |
| Defs Ex 4106 | | SEG Report 8052014.xlsx | GEO-Novoa_00129656 | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 4107 | | SEG Report  8062014.xlsx | GEO-Novoa_00129661 | | |
| Defs Ex 4108 | | SEG Report  8072014.xlsx | GEO-Novoa_00129701 | | |
| Defs Ex 4109 | | SEG Report  8082014.xlsx | GEO-Novoa_00129676 | | |
| Defs Ex 4110 | | SEG Report  8112014.xlsx | GEO-Novoa_00129681 | | |
| Defs Ex 4111 | | SEG Report  8122014.xlsx | GEO-Novoa_00129716 | | |
| Defs Ex 4112 | | SEG Report  8132014.xlsx | GEO-Novoa_00129691 | | |
| Defs Ex 4113 | | SEG Report  8142014.xlsx | GEO-Novoa_00129706 | | |
| Defs Ex 4114 | | SEG Report  8152014.xlsx | GEO-Novoa_00129591 | | |
| Defs Ex 4115 | | SEG Report  8192014.xlsx | GEO-Novoa_00129601 | | |
| Defs Ex 4116 | | SEG Report  8202014.xlsx | GEO-Novoa_00129621 | | |
| Defs Ex 4117 | | SEG Report  8212014.xlsx | GEO-Novoa_00129606 | | |
| Defs Ex 4118 | | SEG Report  8222014.xlsx | GEO-Novoa_00129611 | | |
| Defs Ex 4119 | | SEG Report  8252014.xlsx | GEO-Novoa_00129616 | | |
| Defs Ex 4120 | | SEG Report  8262014.xlsx | GEO-Novoa_00129626 | | |
| Defs Ex 4121 | | SEG Report  8272014.xlsx | GEO-Novoa_00129631 | | |
| Defs Ex 4122 | | SEG Report  8282014.xlsx | GEO-Novoa_00129736 | | |
| Defs Ex 4123 | | SEG Report  8292014.xlsx | GEO-Novoa_00129741 | | |
| Defs Ex 4124 | | SEG Report  9022014.xlsx | GEO-Novoa_00129726 | | |
| Defs Ex 4125 | | SEG Report  9032014.xlsx | GEO-Novoa_00129686 | | |
| Defs Ex 4126 | | SEG Report  9042014.xlsx | GEO-Novoa_00129721 | | |
| Defs Ex 4127 | | SEG Report  9052014.xlsx | GEO-Novoa_00129731 | | |
| Defs Ex 4128 | | SEG Report  9092014.xlsx | GEO-Novoa_00129671 | | |
| Defs Ex 4129 | | SEG Report  9102014.xlsx | GEO-Novoa_00129711 | | |
| Defs Ex 4130 | | SEG Report  9112014.xlsx | GEO-Novoa_00129666 | | |
| Defs Ex 4131 | | SEG Report  9122014.xlsx | GEO-Novoa_00129696 | | |
| Defs Ex 4132 | | SEG Report  9162014.xlsx | GEO-Novoa_00129636 | | |
| Defs Ex 4133 | | SEG Report  9162014.xlsx | GEO-Novoa_00135764 | | |
| Defs Ex 4134 | | SEG Report  9182014.xlsx | GEO-Novoa_00129641 | | |
| Defs Ex 4135 | | SEG Report  9182014.xlsx | GEO-Novoa_00129646 | | |
| Defs Ex 4136 | | SEG Report  9192014.xlsx | GEO-Novoa_00129576 | | |
| Defs Ex 4137 | | SEG Report  9192014.xlsx | GEO-Novoa_00136050 | | |
| Defs Ex 4138 | | SEG Report  9222014.xlsx | GEO-Novoa_00129596 | | |
| Defs Ex 4139 | | SEG Report  9232014 (3).xlsx | GEO-Novoa_00117061 | | |
| Defs Ex 4140 | | SEG Report  9242014 (3).xlsx | GEO-Novoa_00168523 | | |
| Defs Ex 4141 | | SEG Report  9242014 (3).xlsx | GEO-Novoa_00117063 | | |
| Defs Ex 4142 | | SEG Report  9252014 (3).xlsx | GEO-Novoa_00168521 | | |
| Defs Ex 4143 | | SEG Report  9252014 (3).xlsx | GEO-Novoa_00117209 | | |
| Defs Ex 4144 | | SEG Report  9262014 (3).xlsx | GEO-Novoa_00125831 | | |
| Defs Ex 4145 | | SEG Report  9292014.xlsx | GEO-Novoa_00129746 | | |
| Defs Ex 4146 | | SEG Report  9302014.xlsx | GEO-Novoa_00125828 | | |
| Defs Ex 4147 | | SEG REPORT 010114.xlsx | GEO-Novoa_00085302 | | |
| Defs Ex 4148 | | SEG REPORT 010114.xlsx | GEO-Novoa_00129120 | | |
| Defs Ex 4149 | | SEG REPORT 010114.xlsx | GEO-Novoa_00129084 | | |
| Defs Ex 4150 | | SEG REPORT 03032014.xlsx | GEO-Novoa_00129111 | | |
| Defs Ex 4151 | | SEG REPORT 10292013.xlsx | GEO-Novoa_00084580 | | |
| Defs Ex 4152 | | SEG REPORT 10292013.xlsx | GEO-Novoa_00139798 | | |
| Defs Ex 4153 | | SEG REPORT 10302013.xlsx | GEO-Novoa_00139435 | | |
| Defs Ex 4154 | | SEG REPORT 10302013.xlsx | GEO-Novoa_00084637 | | |
| Defs Ex 4155 | | SEG REPORT 10302013.xlsx | GEO-Novoa_00139805 | | |
| Defs Ex 4156 | | SEG REPORT 10312013.xlsx | GEO-Novoa_00139428 | | |
| Defs Ex 4157 | | SEG REPORT 11012013.xlsx | GEO-Novoa_00139441 | | |
| Defs Ex 4158 | | SEG REPORT 1102014.xlsx | GEO-Novoa_00140081 | | |
| Defs Ex 4159 | | SEG REPORT 11042013.xlsx | GEO-Novoa_00139648 | | |
| Defs Ex 4160 | | SEG REPORT 11042013.xlsx | GEO-Novoa_00139637 | | |
| Defs Ex 4161 | | SEG REPORT 11062013.xlsx | GEO-Novoa_00084730 | | |
| Defs Ex 4162 | | SEG REPORT 11062013.xlsx | GEO-Novoa_00084733 | | |
| Defs Ex 4163 | | SEG REPORT 11062013.xlsx | GEO-Novoa_00084737 | | |
| Defs Ex 4164 | | SEG REPORT 11072013.xlsx | GEO-Novoa_00139642 | | |
| Defs Ex 4165 | | SEG REPORT 11082013.xlsx | GEO-Novoa_00139448 | | |
| Defs Ex 4166 | | SEG REPORT 11082013.xlsx | GEO-Novoa_00139653 | | |
| Defs Ex 4167 | | SEG REPORT 11082013.xlsx | GEO-Novoa_00139468 | | |
| Defs Ex 4168 | | SEG REPORT 11112013.xlsx | GEO-Novoa_00139474 | | |
| Defs Ex 4169 | | SEG REPORT 11112013.xlsx | GEO-Novoa_00139461 | | |
| Defs Ex 4170 | | SEG REPORT 1112014.xlsx | GEO-Novoa_00085138 | | |
| Defs Ex 4171 | | SEG REPORT 1112014.xlsx | GEO-Novoa_00140002 | | |
| Defs Ex 4172 | | SEG REPORT 1112014.xlsx | GEO-Novoa_00085432 | | |

| | | | | | |
|---|---|---|---|---|---|
| Defs Ex 4173 | | SEG REPORT 1112014.xlsx | GEO-Novoa_00134100 | | |
| Defs Ex 4174 | | SEG REPORT 1112014.xlsx | GEO-Novoa_00117130 | | |
| Defs Ex 4175 | | SEG REPORT 1112014.xlsx | GEO-Novoa_00134114 | | |
| Defs Ex 4176 | | SEG REPORT 11112013.xlsx | GEO-Novoa_00139454 | | |
| Defs Ex 4177 | | SEG REPORT 11132013.xlsx | GEO-Novoa_00139396 | | |
| Defs Ex 4178 | | SEG REPORT 11142013.xlsx | GEO-Novoa_00139403 | | |
| Defs Ex 4179 | | SEG REPORT 11152013.xlsx | GEO-Novoa_00139359 | | |
| Defs Ex 4180 | | SEG REPORT 11182013.xlsx | GEO-Novoa_00139410 | | |
| Defs Ex 4181 | | SEG REPORT 11192013.xlsx | GEO-Novoa_00139812 | | |
| Defs Ex 4182 | | SEG REPORT 112013.xlsx | GEO-Novoa_00140011 | | |
| Defs Ex 4183 | | SEG REPORT 11202013.xlsx | GEO-Novoa_00139822 | | |
| Defs Ex 4184 | | SEG REPORT 11212013.xlsx | GEO-Novoa_00139817 | | |
| Defs Ex 4185 | | SEG REPORT 11222013.xlsx | GEO-Novoa_00139827 | | |
| Defs Ex 4186 | | SEG REPORT 11252013.xlsx | GEO-Novoa_00121036 | | |
| Defs Ex 4187 | | SEG REPORT 11262013.xlsx | GEO-Novoa_00139366 | | |
| Defs Ex 4188 | | SEG REPORT 11272013.xlsx | GEO-Novoa_00139381 | | |
| Defs Ex 4189 | | SEG REPORT 11272013.xlsx | GEO-Novoa_00139371 | | |
| Defs Ex 4190 | | SEG REPORT 11282013.xlsx | GEO-Novoa_00139391 | | |
| Defs Ex 4191 | | SEG REPORT 11292013.xlsx | GEO-Novoa_00139376 | | |
| Defs Ex 4192 | | SEG REPORT 11292013.xlsx | GEO-Novoa_00139386 | | |
| Defs Ex 4193 | | SEG REPORT 1142014.xlsx | GEO-Novoa_00139995 | | |
| Defs Ex 4194 | | SEG REPORT 1152014.xlsx | GEO-Novoa_00140044 | | |
| Defs Ex 4195 | | SEG REPORT 1162014.xlsx | GEO-Novoa_00140053 | | |
| Defs Ex 4196 | | SEG REPORT 1172014.xlsx | GEO-Novoa_00140067 | | |
| Defs Ex 4197 | | SEG REPORT 1182014.xlsx | GEO-Novoa_00140060 | | |
| Defs Ex 4198 | | SEG REPORT 12022013.xlsx | GEO-Novoa_00084728 | | |
| Defs Ex 4199 | | SEG REPORT 12092013.xlsx | GEO-Novoa_00085136 | | |
| Defs Ex 4200 | | SEG REPORT 12092013.xlsx | GEO-Novoa_00129087 | | |
| Defs Ex 4201 | | SEG REPORT 12102013.xlsx | GEO-Novoa_00139953 | | |
| Defs Ex 4202 | | SEG REPORT 12112013.xlsx | GEO-Novoa_00139974 | | |
| Defs Ex 4203 | | SEG REPORT 1212014.xlsx | GEO-Novoa_00140074 | | |
| Defs Ex 4204 | | SEG REPORT 12122013.xlsx | GEO-Novoa_00139988 | | |
| Defs Ex 4205 | | SEG REPORT 12132013.xlsx | GEO-Novoa_00139960 | | |
| Defs Ex 4206 | | SEG REPORT 12142013.xlsx | GEO-Novoa_00139939 | | |
| Defs Ex 4207 | | SEG REPORT 12162013.xlsx | GEO-Novoa_00085134 | | |
| Defs Ex 4208 | | SEG REPORT 12162013.xlsx | GEO-Novoa_00129090 | | |
| Defs Ex 4209 | | SEG REPORT 12172013.xlsx | GEO-Novoa_00139946 | | |
| Defs Ex 4210 | | SEG REPORT 12182013.xlsx | GEO-Novoa_00139862 | | |
| Defs Ex 4211 | | SEG REPORT 12182013.xlsx | GEO-Novoa_00139841 | | |
| Defs Ex 4212 | | SEG REPORT 12192013.xlsx | GEO-Novoa_00139855 | | |
| Defs Ex 4213 | | SEG REPORT 12202013.xlsx | GEO-Novoa_00139876 | | |
| Defs Ex 4214 | | SEG REPORT 12202013.xlsx | GEO-Novoa_00139908 | | |
| Defs Ex 4215 | | SEG REPORT 12212013.xlsx | GEO-Novoa_00139848 | | |
| Defs Ex 4216 | | SEG REPORT 12232013.xlsx | GEO-Novoa_00085044 | | |
| Defs Ex 4217 | | SEG REPORT 12232013.xlsx | GEO-Novoa_00129117 | | |
| Defs Ex 4218 | | SEG REPORT 12232013.xlsx | GEO-Novoa_00129096 | | |
| Defs Ex 4219 | | SEG REPORT 12242013.xlsx | GEO-Novoa_00139869 | | |
| Defs Ex 4220 | | SEG REPORT 12242013.xlsx | GEO-Novoa_00139883 | | |
| Defs Ex 4221 | | SEG REPORT 12252013.xlsx | GEO-Novoa_00139896 | | |
| Defs Ex 4222 | | SEG REPORT 12262013.xlsx | GEO-Novoa_00139915 | | |
| Defs Ex 4223 | | SEG REPORT 12272013.xlsx | GEO-Novoa_00139921 | | |
| Defs Ex 4224 | | SEG REPORT 12282013.xlsx | GEO-Novoa_00139890 | | |
| Defs Ex 4225 | | SEG REPORT 12282013.xlsx | GEO-Novoa_00139902 | | |
| Defs Ex 4226 | | SEG REPORT 12312013.xlsx | GEO-Novoa_00085126 | | |
| Defs Ex 4227 | | SEG REPORT 12312013.xlsx | GEO-Novoa_00129123 | | |
| Defs Ex 4228 | | SEG REPORT 12312013.xlsx | GEO-Novoa_00129093 | | |
| Defs Ex 4229 | | SEG REPORT 1232013.xlsx | GEO-Novoa_00139626 | | |
| Defs Ex 4230 | | SEG REPORT 1242013.xlsx | GEO-Novoa_00139631 | | |
| Defs Ex 4231 | | SEG REPORT 1242014.xlsx | GEO-Novoa_00117195 | | |
| Defs Ex 4232 | | SEG REPORT 1252013.xlsx | GEO-Novoa_00139481 | | |
| Defs Ex 4233 | | SEG REPORT 1262013.xlsx | GEO-Novoa_00139416 | | |
| Defs Ex 4234 | | SEG REPORT 1272013.xlsx | GEO-Novoa_00139422 | | |
| Defs Ex 4235 | | SEG REPORT 132014.xlsx | GEO-Novoa_00140032 | | |
| Defs Ex 4236 | | SEG REPORT 142014.xlsx | GEO-Novoa_00140018 | | |
| Defs Ex 4237 | | SEG REPORT 142014.xlsx | GEO-Novoa_00140025 | | |
| Defs Ex 4238 | | SEG REPORT 142014.xlsx | GEO-Novoa_00117132 | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 4239 | SEG REPORT 172014.xlsx | GEO-Novoa_00139981 | | |
| Defs Ex 4240 | SEG REPORT 182014.xlsx | GEO-Novoa_00139967 | | |
| Defs Ex 4241 | SEG REPORT 192014.xlsx | GEO-Novoa_00139930 | | |
| Defs Ex 4242 | SEG REPORT 20102014.xlsx | GEO-Novoa_00129434 | | |
| Defs Ex 4243 | SEG REPORT 2042014.xlsx | GEO-Novoa_00129106 | | |
| Defs Ex 4244 | SEG REPORT 2082014.xlsx | GEO-Novoa_00129426 | | |
| Defs Ex 4245 | SEG REPORT 2282014.xlsx | GEO-Novoa_00129108 | | |
| Defs Ex 4246 | SEG Report 3052014.xlsx | GEO-Novoa_00129418 | | |
| Defs Ex 4247 | SEG Report 3062014.xlsx | GEO-Novoa_00129440 | | |
| Defs Ex 4248 | SEG Report 3072014.xlsx | GEO-Novoa_00129447 | | |
| Defs Ex 4249 | SEG Report 3082014.xlsx | GEO-Novoa_00129454 | | |
| Defs Ex 4250 | SEG Report 3102014.xlsx | GEO-Novoa_00129468 | | |
| Defs Ex 4251 | SEG Report 3112014.xlsx | GEO-Novoa_00129461 | | |
| Defs Ex 4252 | SEG Report 3122014.xlsx | GEO-Novoa_00129135 | | |
| Defs Ex 4253 | SEG Report 3122014.xlsx | GEO-Novoa_00134127 | | |
| Defs Ex 4254 | SEG Report 3132014.xlsx | GEO-Novoa_00129125 | | |
| Defs Ex 4255 | SEG Report 3132014.xlsx | GEO-Novoa_00134169 | | |
| Defs Ex 4256 | SEG Report 3142014.xlsx | GEO-Novoa_00129129 | | |
| Defs Ex 4257 | SEG Report 3172014.xlsx | GEO-Novoa_00129127 | | |
| Defs Ex 4258 | SEG Report 3182014.xlsx | GEO-Novoa_00129131 | | |
| Defs Ex 4259 | SEG Report 3192014.xlsx | GEO-Novoa_00129137 | | |
| Defs Ex 4260 | SEG Report 3202014.xlsx | GEO-Novoa_00129263 | | |
| Defs Ex 4261 | SEG Report 3202014.xlsx | GEO-Novoa_00134134 | | |
| Defs Ex 4262 | SEG Report 3212014.xlsx | GEO-Novoa_00129269 | | |
| Defs Ex 4263 | SEG Report 3242014.xlsx | GEO-Novoa_00129275 | | |
| Defs Ex 4264 | SEG Report 3252014.xlsx | GEO-Novoa_00129281 | | |
| Defs Ex 4265 | SEG Report 3262014.xlsx | GEO-Novoa_00129232 | | |
| Defs Ex 4266 | SEG Report 3272014.xlsx | GEO-Novoa_00129238 | | |
| Defs Ex 4267 | SEG Report 3312014.xlsx | GEO-Novoa_00129250 | | |
| Defs Ex 4268 | SEG Report 342014.xlsx | GEO-Novoa_00129114 | | |
| Defs Ex 4269 | SEG Report 4012014.xlsx | GEO-Novoa_00129257 | | |
| Defs Ex 4270 | SEG Report 4022014.xlsx | GEO-Novoa_00129244 | | |
| Defs Ex 4271 | SEG Report 4032014.xlsx | GEO-Novoa_00129397 | | |
| Defs Ex 4272 | SEG Report 4042014.xlsx | GEO-Novoa_00129408 | | |
| Defs Ex 4273 | SEG Report 4052014.xlsx | GEO-Novoa_00129139 | | |
| Defs Ex 4274 | SEG Report 4072014.xlsx | GEO-Novoa_00129142 | | |
| Defs Ex 4275 | SEG Report 4082014.xlsx | GEO-Novoa_00129146 | | |
| Defs Ex 4276 | SEG Report 4092014.xlsx | GEO-Novoa_00129144 | | |
| Defs Ex 4277 | SEG Report 4102014.xlsx | GEO-Novoa_00129364 | | |
| Defs Ex 4278 | SEG Report 4112014.xlsx | GEO-Novoa_00129371 | | |
| Defs Ex 4279 | SEG Report 4112014.xlsx | GEO-Novoa_00134093 | | |
| Defs Ex 4280 | SEG Report 4142014.xlsx | GEO-Novoa_00129378 | | |
| Defs Ex 4281 | SEG Report 4152014.xlsx | GEO-Novoa_00129344 | | |
| Defs Ex 4282 | SEG Report 4162014.xlsx | GEO-Novoa_00129385 | | |
| Defs Ex 4283 | SEG Report 4172014.xlsx | GEO-Novoa_00129391 | | |
| Defs Ex 4284 | SEG Report 4182014.xlsx | GEO-Novoa_00129403 | | |
| Defs Ex 4285 | SEG Report 4212014.xlsx | GEO-Novoa_00129176 | | |
| Defs Ex 4286 | SEG Report 4222014.xlsx | GEO-Novoa_00129181 | | |
| Defs Ex 4287 | SEG Report 4232014.xlsx | GEO-Novoa_00129187 | | |
| Defs Ex 4288 | SEG Report 4242014.xlsx | GEO-Novoa_00129200 | | |
| Defs Ex 4289 | SEG Report 4242014.xlsx | GEO-Novoa_00134147 | | |
| Defs Ex 4290 | SEG Report 4252014.xlsx | GEO-Novoa_00129219 | | |
| Defs Ex 4291 | SEG Report 4252014.xlsx | GEO-Novoa_00134153 | | |
| Defs Ex 4292 | SEG Report 4282014.xlsx | GEO-Novoa_00129193 | | |
| Defs Ex 4293 | SEG Report 4292014.xlsx | GEO-Novoa_00129213 | | |
| Defs Ex 4294 | SEG Report 4302014.xlsx | GEO-Novoa_00129206 | | |
| Defs Ex 4295 | SEG Report 5012014.xlsx | GEO-Novoa_00129225 | | |
| Defs Ex 4296 | SEG Report 50122014.xlsx | GEO-Novoa_00129152 | | |
| Defs Ex 4297 | SEG Report 50122014.xlsx | GEO-Novoa_00129156 | | |
| Defs Ex 4298 | SEG Report 5022014.xlsx | GEO-Novoa_00129133 | | |
| Defs Ex 4299 | SEG Report 5052014.xlsx | GEO-Novoa_00129324 | | |
| Defs Ex 4300 | SEG Report 5062014.xlsx | GEO-Novoa_00129331 | | |
| Defs Ex 4301 | SEG Report 5062014.xlsx | GEO-Novoa_00134140 | | |
| Defs Ex 4302 | SEG Report 5072014.xlsx | GEO-Novoa_00129338 | | |
| Defs Ex 4303 | SEG Report 5082014.xlsx | GEO-Novoa_00129351 | | |
| Defs Ex 4304 | SEG Report 5092014.xlsx | GEO-Novoa_00129359 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 4305** | | SEG Report 5132014.xlsx | GEO-Novoa_00129164 | | |
| **Defs Ex 4306** | | SEG Report 5142014.xlsx | GEO-Novoa_00129148 | | |
| **Defs Ex 4307** | | SEG Report 5152014.xlsx | GEO-Novoa_00129158 | | |
| **Defs Ex 4308** | | SEG Report 5162014.xlsx | GEO-Novoa_00129150 | | |
| **Defs Ex 4309** | | SEG Report 5192014.xlsx | GEO-Novoa_00129160 | | |
| **Defs Ex 4310** | | SEG Report 5192014.xlsx | GEO-Novoa_00134159 | | |
| **Defs Ex 4311** | | SEG Report 5202014.xlsx | GEO-Novoa_00129166 | | |
| **Defs Ex 4312** | | SEG Report 5212014.xlsx | GEO-Novoa_00129162 | | |
| **Defs Ex 4313** | | SEG Report 5212014.xlsx | GEO-Novoa_00134164 | | |
| **Defs Ex 4314** | | SEG Report 5222014.xlsx | GEO-Novoa_00129171 | | |
| **Defs Ex 4315** | | SEG Report 5232014.xlsx | GEO-Novoa_00129154 | | |
| **Defs Ex 4316** | | SEG Report 5272014.xlsx | GEO-Novoa_00129287 | | |
| **Defs Ex 4317** | | SEG Report 5282014.xlsx | GEO-Novoa_00133320 | | |
| **Defs Ex 4318** | | SEG Report 5292014.xlsx | GEO-Novoa_00129298 | | |
| **Defs Ex 4319** | | SEG Report 5302014.xlsx | GEO-Novoa_00129303 | | |
| **Defs Ex 4320** | | SEG Report 6022014.xlsx | GEO-Novoa_00129293 | | |
| **Defs Ex 4321** | | SEG Report 6032014.xlsx | GEO-Novoa_00130341 | | |
| **Defs Ex 4322** | | SEG Report 6042014.xlsx | GEO-Novoa_00129314 | | |
| **Defs Ex 4323** | | SEG Report 6052014.xlsx | GEO-Novoa_00129319 | | |
| **Defs Ex 4324** | | SEG Report 6062014.xlsx | GEO-Novoa_00129309 | | |
| **Defs Ex 4325** | | SEG Report 6182014.xlsx | GEO-Novoa_00129548 | | |
| **Defs Ex 4326** | | SEG Report 6202014.xlsx | GEO-Novoa_00129555 | | |
| **Defs Ex 4327** | | SEG Report 6242014.xlsx | GEO-Novoa_00129538 | | |
| **Defs Ex 4328** | | SEG Report 6252014.xlsx | GEO-Novoa_00129566 | | |
| **Defs Ex 4329** | | SEG Report 7212014.xlsx | GEO-Novoa_00136012 | | |
| **Defs Ex 4330** | | SEG Report 7252014.xlsx | GEO-Novoa_00129543 | | |
| **Defs Ex 4331** | | SEG Report 7282014.xlsx | GEO-Novoa_00129586 | | |
| **Defs Ex 4332** | | SEG Report 7292014.xlsx | GEO-Novoa_00129571 | | |
| **Defs Ex 4333** | | SEG Report 7302014.xlsx | GEO-Novoa_00129561 | | |
| **Defs Ex 4334** | | SEG Report 7312014.xlsx | GEO-Novoa_00129581 | | |
| **Defs Ex 4335** | | Seg Roster 01012018.xlsx | GEO-Novoa_00124048 | | |
| **Defs Ex 4336** | | Seg Roster 01012020.xlsx | GEO-Novoa_00175971 | | |
| **Defs Ex 4337** | | Seg Roster 01022018.xlsx | GEO-Novoa_00124034 | | |
| **Defs Ex 4338** | | Seg Roster 01022020.xlsx | GEO-Novoa_00175968 | | |
| **Defs Ex 4339** | | Seg Roster 01032018 (1).xlsx | GEO-Novoa_00133583 | | |
| **Defs Ex 4340** | | Seg Roster 01032018.xlsx | GEO-Novoa_00123070 | | |
| **Defs Ex 4341** | | Seg Roster 01032020.xlsx | GEO-Novoa_00175964 | | |
| **Defs Ex 4342** | | Seg Roster 01042018.xlsx | GEO-Novoa_00124020 | | |
| **Defs Ex 4343** | | Seg Roster 01052018.xlsx | GEO-Novoa_00124104 | | |
| **Defs Ex 4344** | | Seg Roster 01062020.xlsx | GEO-Novoa_00175960 | | |
| **Defs Ex 4345** | | Seg Roster 01072018.xlsx | GEO-Novoa_00124062 | | |
| **Defs Ex 4346** | | Seg Roster 01072020.xlsx | GEO-Novoa_00175955 | | |
| **Defs Ex 4347** | | Seg Roster 01082020.xlsx | GEO-Novoa_00175952 | | |
| **Defs Ex 4348** | | Seg Roster 01092018.xlsx | GEO-Novoa_00124090 | | |
| **Defs Ex 4349** | | Seg Roster 01102018 (1).xlsx | GEO-Novoa_00133570 | | |
| **Defs Ex 4350** | | Seg Roster 01102018 (2).xlsx | GEO-Novoa_00133557 | | |
| **Defs Ex 4351** | | Seg Roster 01102018.xlsx | GEO-Novoa_00124076 | | |
| **Defs Ex 4352** | | Seg Roster 01102020.xlsx | GEO-Novoa_00175948 | | |
| **Defs Ex 4353** | | Seg Roster 01112018.xlsx | GEO-Novoa_00123948 | | |
| **Defs Ex 4354** | | Seg Roster 01112019.xlsx | GEO-Novoa_00176647 | | |
| **Defs Ex 4355** | | Seg Roster 01122018.xlsx | GEO-Novoa_00123962 | | |
| **Defs Ex 4356** | | Seg Roster 01122018.xlsx | GEO-Novoa_00123976 | | |
| **Defs Ex 4357** | | Seg Roster 01122018.xlsx | GEO-Novoa_00134518 | | |
| **Defs Ex 4358** | | Seg Roster 01122018.xlsx | GEO-Novoa_00134643 | | |
| **Defs Ex 4359** | | Seg Roster 01132020.xlsx | GEO-Novoa_00175944 | | |
| **Defs Ex 4360** | | Seg Roster 01142018.xlsx | GEO-Novoa_00124004 | | |
| **Defs Ex 4361** | | Seg Roster 01142020.xlsx | GEO-Novoa_00175940 | | |
| **Defs Ex 4362** | | Seg Roster 01152018.xlsx | GEO-Novoa_00123990 | | |
| **Defs Ex 4363** | | Seg Roster 01152020.xlsx | GEO-Novoa_00175936 | | |
| **Defs Ex 4364** | | Seg Roster 01162018.xlsx | GEO-Novoa_00124280 | | |
| **Defs Ex 4365** | | Seg Roster 01162020.xlsx | GEO-Novoa_00175927 | | |
| **Defs Ex 4366** | | Seg Roster 01172018.xlsx | GEO-Novoa_00124220 | | |
| **Defs Ex 4367** | | Seg Roster 01172018.xlsx | GEO-Novoa_00133442 | | |
| **Defs Ex 4368** | | Seg Roster 01172018.xlsx | GEO-Novoa_00133454 | | |
| **Defs Ex 4369** | | Seg Roster 01172020.xlsx | GEO-Novoa_00175932 | | |
| **Defs Ex 4370** | | Seg Roster 01182018.xlsx | GEO-Novoa_00124294 | | |

| Defs Ex 4371 | | Seg Roster 01192018.xlsx | GEO-Novoa_00124178 | | | |
|---|---|---|---|---|---|---|
| Defs Ex 4372 | | Seg Roster 01192018.xlsx | GEO-Novoa_00124206 | | | |
| Defs Ex 4373 | | Seg Roster 01202020.xlsx | GEO-Novoa_00175919 | | | |
| Defs Ex 4374 | | Seg Roster 01212020.xlsx | GEO-Novoa_00175923 | | | |
| Defs Ex 4375 | | Seg Roster 01222018.xlsx | GEO-Novoa_00124248 | | | |
| Defs Ex 4376 | | Seg Roster 01222019.xlsx | GEO-Novoa_00176644 | | | |
| Defs Ex 4377 | | Seg Roster 01222020.xlsx | GEO-Novoa_00175916 | | | |
| Defs Ex 4378 | | Seg Roster 01232018.xlsx | GEO-Novoa_00124164 | | | |
| Defs Ex 4379 | | Seg Roster 01232020.xlsx | GEO-Novoa_00175911 | | | |
| Defs Ex 4380 | | Seg Roster 01242018.xlsx | GEO-Novoa_00124234 | | | |
| Defs Ex 4381 | | Seg Roster 01242018.xlsx | GEO-Novoa_00133428 | | | |
| Defs Ex 4382 | | Seg Roster 01242020.xlsx | GEO-Novoa_00175908 | | | |
| Defs Ex 4383 | | Seg Roster 01252018.xlsx | GEO-Novoa_00124150 | | | |
| Defs Ex 4384 | | Seg Roster 01252019.xlsx | GEO-Novoa_00176641 | | | |
| Defs Ex 4385 | | Seg Roster 01262018.xlsx | GEO-Novoa_00124192 | | | |
| Defs Ex 4386 | | Seg Roster 01272020.xlsx | GEO-Novoa_00175904 | | | |
| Defs Ex 4387 | | Seg Roster 01282019.xlsx | GEO-Novoa_00176635 | | | |
| Defs Ex 4388 | | Seg Roster 01282020.xlsx | GEO-Novoa_00175900 | | | |
| Defs Ex 4389 | | Seg Roster 01292018.xlsx | GEO-Novoa_00123084 | | | |
| Defs Ex 4390 | | Seg Roster 01292020.xlsx | GEO-Novoa_00175896 | | | |
| Defs Ex 4391 | | Seg Roster 01302018.xlsx | GEO-Novoa_00124136 | | | |
| Defs Ex 4392 | | Seg Roster 01302019.xlsx | GEO-Novoa_00176638 | | | |
| Defs Ex 4393 | | Seg Roster 01302020.xlsx | GEO-Novoa_00175892 | | | |
| Defs Ex 4394 | | Seg Roster 01312018.xlsx | GEO-Novoa_00125451 | | | |
| Defs Ex 4395 | | Seg Roster 01312020.xlsx | GEO-Novoa_00175887 | | | |
| Defs Ex 4396 | | Seg Roster 02012018.xlsx | GEO-Novoa_00133411 | | | |
| Defs Ex 4397 | | Seg Roster 02022018.xlsx | GEO-Novoa_00123919 | | | |
| Defs Ex 4398 | | Seg Roster 02032020.xlsx | GEO-Novoa_00175883 | | | |
| Defs Ex 4399 | | Seg Roster 02042020.xlsx | GEO-Novoa_00175880 | | | |
| Defs Ex 4400 | | Seg Roster 02052018.xlsx | GEO-Novoa_00125436 | | | |
| Defs Ex 4401 | | Seg Roster 02052020.xlsx | GEO-Novoa_00175875 | | | |
| Defs Ex 4402 | | Seg Roster 02062018.xlsx | GEO-Novoa_00123933 | | | |
| Defs Ex 4403 | | Seg Roster 02062020.xlsx | GEO-Novoa_00175872 | | | |
| Defs Ex 4404 | | Seg Roster 02072018.xlsx | GEO-Novoa_00125421 | | | |
| Defs Ex 4405 | | Seg Roster 02072018.xlsx | GEO-Novoa_00133395 | | | |
| Defs Ex 4406 | | Seg Roster 02092018.xlsx | GEO-Novoa_00125404 | | | |
| Defs Ex 4407 | | Seg Roster 02112018.xlsx | GEO-Novoa_00123868 | | | |
| Defs Ex 4408 | | Seg Roster 02122018.xlsx | GEO-Novoa_00123902 | | | |
| Defs Ex 4409 | | Seg Roster 02132018.xlsx | GEO-Novoa_00123885 | | | |
| Defs Ex 4410 | | Seg Roster 02142018.xlsx | GEO-Novoa_00123851 | | | |
| Defs Ex 4411 | | Seg Roster 02142018.xlsx | GEO-Novoa_00133378 | | | |
| Defs Ex 4412 | | Seg Roster 02152018.xlsx | GEO-Novoa_00123834 | | | |
| Defs Ex 4413 | | Seg Roster 02182018.xlsx | GEO-Novoa_00123749 | | | |
| Defs Ex 4414 | | Seg Roster 02192018.xlsx | GEO-Novoa_00123732 | | | |
| Defs Ex 4415 | | Seg Roster 02202018.xlsx | GEO-Novoa_00123681 | | | |
| Defs Ex 4416 | | Seg Roster 02212018.xlsx | GEO-Novoa_00123698 | | | |
| Defs Ex 4417 | | Seg Roster 02212018.xlsx | GEO-Novoa_00133361 | | | |
| Defs Ex 4418 | | Seg Roster 02222018.xlsx | GEO-Novoa_00125387 | | | |
| Defs Ex 4419 | | Seg Roster 02232018.xlsx | GEO-Novoa_00123799 | | | |
| Defs Ex 4420 | | Seg Roster 02252018.xlsx | GEO-Novoa_00123782 | | | |
| Defs Ex 4421 | | Seg Roster 02262018.xlsx | GEO-Novoa_00123765 | | | |
| Defs Ex 4422 | | Seg Roster 02272018.xlsx | GEO-Novoa_00123715 | | | |
| Defs Ex 4423 | | Seg Roster 02282018.xlsx | GEO-Novoa_00123647 | | | |
| Defs Ex 4424 | | Seg Roster 02282018.xlsx | GEO-Novoa_00133344 | | | |
| Defs Ex 4425 | | Seg Roster 03012018.xlsx | GEO-Novoa_00123664 | | | |
| Defs Ex 4426 | | Seg Roster 03022018.xlsx | GEO-Novoa_00123544 | | | |
| Defs Ex 4427 | | Seg Roster 03052018.xlsx | GEO-Novoa_00123527 | | | |
| Defs Ex 4428 | | Seg Roster 03062018.xlsx | GEO-Novoa_00123612 | | | |
| Defs Ex 4429 | | Seg Roster 03072018.xlsx | GEO-Novoa_00123595 | | | |
| Defs Ex 4430 | | Seg Roster 03082018.xlsx | GEO-Novoa_00123479 | | | |
| Defs Ex 4431 | | Seg Roster 03092018.xlsx | GEO-Novoa_00123561 | | | |
| Defs Ex 4432 | | Seg Roster 03092018.xlsx | GEO-Novoa_00123578 | | | |
| Defs Ex 4433 | | Seg Roster 03112018.xlsx | GEO-Novoa_00123430 | | | |
| Defs Ex 4434 | | Seg Roster 03122018.xlsx | GEO-Novoa_00123413 | | | |
| Defs Ex 4435 | | Seg Roster 03132018.xlsx | GEO-Novoa_00123330 | | | |
| Defs Ex 4436 | | Seg Roster 03142018.xlsx | GEO-Novoa_00123513 | | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 4437 | Seg Roster 03142018.xlsx | GEO-Novoa_00133330 | | |
| Defs Ex 4438 | Seg Roster 03152018.xlsx | GEO-Novoa_00123496 | | |
| Defs Ex 4439 | Seg Roster 03152019.xlsx | GEO-Novoa_00176632 | | |
| Defs Ex 4440 | Seg Roster 03182018.xlsx | GEO-Novoa_00123259 | | |
| Defs Ex 4441 | Seg Roster 03192018.xlsx | GEO-Novoa_00123462 | | |
| Defs Ex 4442 | Seg Roster 03202018.xlsx | GEO-Novoa_00123224 | | |
| Defs Ex 4443 | Seg Roster 03212018.xlsx | GEO-Novoa_00123276 | | |
| Defs Ex 4444 | Seg Roster 03222018.xlsx | GEO-Novoa_00123398 | | |
| Defs Ex 4445 | Seg Roster 03232018.xlsx | GEO-Novoa_00123447 | | |
| Defs Ex 4446 | Seg Roster 03252018.xlsx | GEO-Novoa_00123380 | | |
| Defs Ex 4447 | Seg Roster 03252019.xlsx | GEO-Novoa_00176595 | | |
| Defs Ex 4448 | Seg Roster 03262018.xlsx | GEO-Novoa_00123362 | | |
| Defs Ex 4449 | Seg Roster 03262019.xlsx | GEO-Novoa_00176592 | | |
| Defs Ex 4450 | Seg Roster 03272018.xlsx | GEO-Novoa_00123241 | | |
| Defs Ex 4451 | Seg Roster 03272019.xlsx | GEO-Novoa_00176589 | | |
| Defs Ex 4452 | Seg Roster 03282018.xlsx | GEO-Novoa_00123344 | | |
| Defs Ex 4453 | Seg Roster 03282018.xlsx | GEO-Novoa_00133280 | | |
| Defs Ex 4454 | Seg Roster 03282019.xlsx | GEO-Novoa_00176586 | | |
| Defs Ex 4455 | Seg Roster 03292018.xlsx | GEO-Novoa_00123206 | | |
| Defs Ex 4456 | Seg Roster 04012018.xlsx | GEO-Novoa_00123188 | | |
| Defs Ex 4457 | Seg Roster 04022018.xlsx | GEO-Novoa_00123312 | | |
| Defs Ex 4458 | Seg Roster 04042018.xlsx | GEO-Novoa_00123152 | | |
| Defs Ex 4459 | Seg Roster 04042018.xlsx | GEO-Novoa_00133299 | | |
| Defs Ex 4460 | Seg Roster 04042019.xlsx | GEO-Novoa_00176581 | | |
| Defs Ex 4461 | Seg Roster 04052019.xlsx | GEO-Novoa_00176579 | | |
| Defs Ex 4462 | Seg Roster 04062018.xlsx | GEO-Novoa_00123170 | | |
| Defs Ex 4463 | Seg Roster 04092018.xlsx | GEO-Novoa_00123134 | | |
| Defs Ex 4464 | Seg Roster 04092019.xlsx | GEO-Novoa_00176577 | | |
| Defs Ex 4465 | Seg Roster 04102018.xlsx | GEO-Novoa_00123116 | | |
| Defs Ex 4466 | Seg Roster 04102019.xlsx | GEO-Novoa_00176573 | | |
| Defs Ex 4467 | Seg Roster 04102019.xlsx | GEO-Novoa_00176575 | | |
| Defs Ex 4468 | Seg Roster 04112018.xlsx | GEO-Novoa_00123098 | | |
| Defs Ex 4469 | Seg Roster 04122018.xlsx | GEO-Novoa_00125297 | | |
| Defs Ex 4470 | Seg Roster 04122019.xlsx | GEO-Novoa_00176571 | | |
| Defs Ex 4471 | Seg Roster 04152018.xlsx | GEO-Novoa_00125261 | | |
| Defs Ex 4472 | Seg Roster 04162018.xlsx | GEO-Novoa_00125243 | | |
| Defs Ex 4473 | Seg Roster 04162019.xlsx | GEO-Novoa_00176569 | | |
| Defs Ex 4474 | Seg Roster 04172018.xlsx | GEO-Novoa_00125111 | | |
| Defs Ex 4475 | Seg Roster 04172019.xlsx | GEO-Novoa_00176567 | | |
| Defs Ex 4476 | Seg Roster 04182018.xlsx | GEO-Novoa_00133262 | | |
| Defs Ex 4477 | Seg Roster 04202018.xlsx | GEO-Novoa_00125315 | | |
| Defs Ex 4478 | Seg Roster 04222018.xlsx | GEO-Novoa_00125018 | | |
| Defs Ex 4479 | Seg Roster 04232018.xlsx | GEO-Novoa_00125000 | | |
| Defs Ex 4480 | Seg Roster 04242018.xlsx | GEO-Novoa_00125279 | | |
| Defs Ex 4481 | Seg Roster 04252018.xlsx | GEO-Novoa_00125333 | | |
| Defs Ex 4482 | Seg Roster 04252018.xlsx | GEO-Novoa_00133245 | | |
| Defs Ex 4483 | Seg Roster 04262018.xlsx | GEO-Novoa_00125129 | | |
| Defs Ex 4484 | Seg Roster 04272018.xlsx | GEO-Novoa_00124940 | | |
| Defs Ex 4485 | Seg Roster 04292018.xlsx | GEO-Novoa_00125225 | | |
| Defs Ex 4486 | Seg Roster 04302018.xlsx | GEO-Novoa_00125207 | | |
| Defs Ex 4487 | Seg Roster 060216.xlsx | GEO-Novoa_00127582 | | |
| Defs Ex 4488 | Seg Roster 060316.xlsx | GEO-Novoa_00127563 | | |
| Defs Ex 4489 | Seg Roster 06062016.xlsx | GEO-Novoa_00127544 | | |
| Defs Ex 4490 | Seg Roster 06072016.xlsx | GEO-Novoa_00127487 | | |
| Defs Ex 4491 | Seg Roster 06082016.xlsx | GEO-Novoa_00127468 | | |
| Defs Ex 4492 | Seg Roster 06092016.xlsx | GEO-Novoa_00127449 | | |
| Defs Ex 4493 | Seg Roster 06102016.xlsx | GEO-Novoa_00127164 | | |
| Defs Ex 4494 | Seg Roster 06132016.xlsx | GEO-Novoa_00127145 | | |
| Defs Ex 4495 | Seg Roster 06142016.xlsx | GEO-Novoa_00127126 | | |
| Defs Ex 4496 | Seg Roster 06152016.xlsx | GEO-Novoa_00127107 | | |
| Defs Ex 4497 | Seg Roster 06162016.xlsx | GEO-Novoa_00127088 | | |
| Defs Ex 4498 | Seg Roster 07012016.xlsx | GEO-Novoa_00127335 | | |
| Defs Ex 4499 | Seg Roster 07052016.xlsx | GEO-Novoa_00127221 | | |
| Defs Ex 4500 | Seg Roster 07062016.xlsx | GEO-Novoa_00127202 | | |
| Defs Ex 4501 | Seg Roster 07072016.xlsx | GEO-Novoa_00127183 | | |
| Defs Ex 4502 | Seg Roster 07082016.xlsx | GEO-Novoa_00126917 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 4503** | | Seg Roster 07112016.xlsx | GEO-Novoa_00126898 | |
| **Defs Ex 4504** | | Seg Roster 07122016.xlsx | GEO-Novoa_00127430 | |
| **Defs Ex 4505** | | Seg Roster 07132016.xlsx | GEO-Novoa_00127411 | |
| **Defs Ex 4506** | | Seg Roster 07132020.xlsx | GEO-Novoa_00176662 | |
| **Defs Ex 4507** | | Seg Roster 07142016.xlsx | GEO-Novoa_00127392 | |
| **Defs Ex 4508** | | Seg Roster 07152016.xlsx | GEO-Novoa_00126879 | |
| **Defs Ex 4509** | | Seg Roster 07182016.xlsx | GEO-Novoa_00126860 | |
| **Defs Ex 4510** | | Seg Roster 07192016.xlsx | GEO-Novoa_00126841 | |
| **Defs Ex 4511** | | Seg Roster 07202016.xlsx | GEO-Novoa_00126746 | |
| **Defs Ex 4512** | | Seg Roster 07212016.xlsx | GEO-Novoa_00126727 | |
| **Defs Ex 4513** | | Seg Roster 07222016.xlsx | GEO-Novoa_00126708 | |
| **Defs Ex 4514** | | Seg Roster 07252016.xlsx | GEO-Novoa_00126632 | |
| **Defs Ex 4515** | | Seg Roster 07262016.xlsx | GEO-Novoa_00126613 | |
| **Defs Ex 4516** | | Seg Roster 07272016.xlsx | GEO-Novoa_00136084 | |
| **Defs Ex 4517** | | Seg Roster 07282016.xlsx | GEO-Novoa_00126689 | |
| **Defs Ex 4518** | | Seg Roster 07292016.xlsx | GEO-Novoa_00126670 | |
| **Defs Ex 4519** | | Seg Roster 08022016.xlsx | GEO-Novoa_00126423 | |
| **Defs Ex 4520** | | Seg Roster 08032016.xlsx | GEO-Novoa_00133477 | |
| **Defs Ex 4521** | | Seg Roster 08042016.xlsx | GEO-Novoa_00126404 | |
| **Defs Ex 4522** | | Seg Roster 08052016.xlsx | GEO-Novoa_00126594 | |
| **Defs Ex 4523** | | Seg Roster 08082016.xlsx | GEO-Novoa_00126575 | |
| **Defs Ex 4524** | | Seg Roster 08092016.xlsx | GEO-Novoa_00126556 | |
| **Defs Ex 4525** | | Seg Roster 08102016.xlsx | GEO-Novoa_00126537 | |
| **Defs Ex 4526** | | Seg Roster 08112016.xlsx | GEO-Novoa_00126822 | |
| **Defs Ex 4527** | | Seg Roster 08122016.xlsx | GEO-Novoa_00126803 | |
| **Defs Ex 4528** | | Seg Roster 08152016.xlsx | GEO-Novoa_00126784 | |
| **Defs Ex 4529** | | Seg Roster 08162016.xlsx | GEO-Novoa_00126765 | |
| **Defs Ex 4530** | | Seg Roster 08172016.xlsx | GEO-Novoa_00135807 | |
| **Defs Ex 4531** | | Seg Roster 08182016.xlsx | GEO-Novoa_00135103 | |
| **Defs Ex 4532** | | Seg Roster 08182016.xlsx | GEO-Novoa_00135788 | |
| **Defs Ex 4533** | | Seg Roster 08192016.xlsx | GEO-Novoa_00135826 | |
| **Defs Ex 4534** | | Seg Roster 08222016.xlsx | GEO-Novoa_00126442 | |
| **Defs Ex 4535** | | Seg Roster 08232016.xlsx | GEO-Novoa_00126518 | |
| **Defs Ex 4536** | | Seg Roster 08242016.xlsx | GEO-Novoa_00126499 | |
| **Defs Ex 4537** | | Seg Roster 08252016.xlsx | GEO-Novoa_00126461 | |
| **Defs Ex 4538** | | Seg Roster 08252016.xlsx | GEO-Novoa_00126480 | |
| **Defs Ex 4539** | | Seg Roster 08262016.xlsx | GEO-Novoa_00126385 | |
| **Defs Ex 4540** | | Seg Roster 08292016.xlsx | GEO-Novoa_00126347 | |
| **Defs Ex 4541** | | Seg Roster 08292016.xlsx | GEO-Novoa_00126366 | |
| **Defs Ex 4542** | | Seg Roster 08292016.xlsx | GEO-Novoa_00134690 | |
| **Defs Ex 4543** | | Seg Roster 08302016.xlsx | GEO-Novoa_00133998 | |
| **Defs Ex 4544** | | Seg Roster 08312016.xlsx | GEO-Novoa_00126157 | |
| **Defs Ex 4545** | | Seg Roster 09012016.xlsx | GEO-Novoa_00126119 | |
| **Defs Ex 4546** | | Seg Roster 09022016.xlsx | GEO-Novoa_00126100 | |
| **Defs Ex 4547** | | Seg Roster 09082016.xlsx | GEO-Novoa_00126081 | |
| **Defs Ex 4548** | | Seg Roster 09092016.xlsx | GEO-Novoa_00126062 | |
| **Defs Ex 4549** | | Seg Roster 09122016.xlsx | GEO-Novoa_00126214 | |
| **Defs Ex 4550** | | Seg Roster 09132016.xlsx | GEO-Novoa_00126195 | |
| **Defs Ex 4551** | | Seg Roster 09142016.xlsx | GEO-Novoa_00126176 | |
| **Defs Ex 4552** | | Seg Roster 09152016.xlsx | GEO-Novoa_00126043 | |
| **Defs Ex 4553** | | Seg Roster 09162016.xlsx | GEO-Novoa_00126024 | |
| **Defs Ex 4554** | | Seg Roster 09192016.xlsx | GEO-Novoa_00135169 | |
| **Defs Ex 4555** | | Seg Roster 09202016.xlsx | GEO-Novoa_00126138 | |
| **Defs Ex 4556** | | Seg Roster 09202016.xlsx | GEO-Novoa_00135923 | |
| **Defs Ex 4557** | | Seg Roster 09212016.xlsx | GEO-Novoa_00134671 | |
| **Defs Ex 4558** | | Seg Roster 09222016.xlsx | GEO-Novoa_00134017 | |
| **Defs Ex 4559** | | Seg Roster 09232016.xlsx | GEO-Novoa_00126271 | |
| **Defs Ex 4560** | | Seg Roster 09232020.xlsx | GEO-Novoa_00176626 | |
| **Defs Ex 4561** | | Seg Roster 09232020.xlsx | GEO-Novoa_00176629 | |
| **Defs Ex 4562** | | Seg Roster 09242020.xlsx | GEO-Novoa_00176623 | |
| **Defs Ex 4563** | | Seg Roster 09252020.xlsx | GEO-Novoa_00176619 | |
| **Defs Ex 4564** | | Seg Roster 09262016.xlsx | GEO-Novoa_00126252 | |
| **Defs Ex 4565** | | Seg Roster 09272016.xlsx | GEO-Novoa_00126233 | |
| **Defs Ex 4566** | | Seg Roster 09282016.xlsx | GEO-Novoa_00126328 | |
| **Defs Ex 4567** | | Seg Roster 09282020.xlsx | GEO-Novoa_00176615 | |
| **Defs Ex 4568** | | Seg Roster 09292016.xlsx | GEO-Novoa_00126309 | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 4569** | | Seg Roster 09292020.xlsx | GEO-Novoa_00176610 | |
| **Defs Ex 4570** | | Seg Roster 09302016.xlsx | GEO-Novoa_00126290 | |
| **Defs Ex 4571** | | Seg Roster 09302020.xlsx | GEO-Novoa_00176607 | |
| **Defs Ex 4572** | | Seg Roster 10012017.xlsx | GEO-Novoa_00131869 | |
| **Defs Ex 4573** | | Seg Roster 10012018.xlsx | GEO-Novoa_00135279 | |
| **Defs Ex 4574** | | Seg Roster 10012019.xlsx | GEO-Novoa_00176207 | |
| **Defs Ex 4575** | | Seg Roster 10012019.xlsx | GEO-Novoa_00176210 | |
| **Defs Ex 4576** | | Seg Roster 10012020.xlsx | GEO-Novoa_00176602 | |
| **Defs Ex 4577** | | Seg Roster 10022017.xlsx | GEO-Novoa_00131903 | |
| **Defs Ex 4578** | | Seg Roster 10022018.xlsx | GEO-Novoa_00135297 | |
| **Defs Ex 4579** | | Seg Roster 10022019.xlsx | GEO-Novoa_00176202 | |
| **Defs Ex 4580** | | Seg Roster 10022020.xlsx | GEO-Novoa_00176598 | |
| **Defs Ex 4581** | | Seg Roster 10032018.xlsx | GEO-Novoa_00135315 | |
| **Defs Ex 4582** | | Seg Roster 10032019.xlsx | GEO-Novoa_00176205 | |
| **Defs Ex 4583** | | Seg Roster 10042017.xlsx | GEO-Novoa_00131886 | |
| **Defs Ex 4584** | | Seg Roster 10042018.xlsx | GEO-Novoa_00135711 | |
| **Defs Ex 4585** | | Seg Roster 10042019.xlsx | GEO-Novoa_00176199 | |
| **Defs Ex 4586** | | Seg Roster 10052017.xlsx | GEO-Novoa_00131920 | |
| **Defs Ex 4587** | | Seg Roster 10052018.xlsx | GEO-Novoa_00135693 | |
| **Defs Ex 4588** | | Seg Roster 10052020.xlsx | GEO-Novoa_00176318 | |
| **Defs Ex 4589** | | Seg Roster 10062016.xlsx | GEO-Novoa_00134709 | |
| **Defs Ex 4590** | | Seg Roster 10062017.xlsx | GEO-Novoa_00131934 | |
| **Defs Ex 4591** | | Seg Roster 10062020.xlsx | GEO-Novoa_00176315 | |
| **Defs Ex 4592** | | Seg Roster 10072019.xlsx | GEO-Novoa_00176196 | |
| **Defs Ex 4593** | | Seg Roster 10072020.xlsx | GEO-Novoa_00176310 | |
| **Defs Ex 4594** | | Seg Roster 10082017.xlsx | GEO-Novoa_00131976 | |
| **Defs Ex 4595** | | Seg Roster 10082018.xlsx | GEO-Novoa_00135675 | |
| **Defs Ex 4596** | | Seg Roster 10082019.xlsx | GEO-Novoa_00176192 | |
| **Defs Ex 4597** | | Seg Roster 10082020.xlsx | GEO-Novoa_00176307 | |
| **Defs Ex 4598** | | Seg Roster 10092017.xlsx | GEO-Novoa_00131993 | |
| **Defs Ex 4599** | | Seg Roster 10092018.xlsx | GEO-Novoa_00135585 | |
| **Defs Ex 4600** | | Seg Roster 10092019.xlsx | GEO-Novoa_00176189 | |
| **Defs Ex 4601** | | Seg Roster 10092020.xlsx | GEO-Novoa_00176303 | |
| **Defs Ex 4602** | | Seg Roster 10102016.xlsx | GEO-Novoa_00135769 | |
| **Defs Ex 4603** | | Seg Roster 10102017.xlsx | GEO-Novoa_00123056 | |
| **Defs Ex 4604** | | Seg Roster 10102018.xlsx | GEO-Novoa_00135567 | |
| **Defs Ex 4605** | | Seg Roster 10102019.xlsx | GEO-Novoa_00176184 | |
| **Defs Ex 4606** | | Seg Roster 10112018.xlsx | GEO-Novoa_00135549 | |
| **Defs Ex 4607** | | Seg Roster 10112019.xlsx | GEO-Novoa_00176261 | |
| **Defs Ex 4608** | | Seg Roster 10122017.xlsx | GEO-Novoa_00131962 | |
| **Defs Ex 4609** | | Seg Roster 10122018.xlsx | GEO-Novoa_00135657 | |
| **Defs Ex 4610** | | Seg Roster 10122020.xlsx | GEO-Novoa_00176299 | |
| **Defs Ex 4611** | | Seg Roster 10132020.xlsx | GEO-Novoa_00176295 | |
| **Defs Ex 4612** | | Seg Roster 10142019.xlsx | GEO-Novoa_00176165 | |
| **Defs Ex 4613** | | Seg Roster 10142020.xlsx | GEO-Novoa_00176280 | |
| **Defs Ex 4614** | | Seg Roster 10152017.xlsx | GEO-Novoa_00131948 | |
| **Defs Ex 4615** | | Seg Roster 10152018.xlsx | GEO-Novoa_00135621 | |
| **Defs Ex 4616** | | Seg Roster 10152019.xlsx | GEO-Novoa_00176177 | |
| **Defs Ex 4617** | | Seg Roster 10152020.xlsx | GEO-Novoa_00176276 | |
| **Defs Ex 4618** | | Seg Roster 10162017.xlsx | GEO-Novoa_00134630 | |
| **Defs Ex 4619** | | Seg Roster 10162018.xlsx | GEO-Novoa_00135639 | |
| **Defs Ex 4620** | | Seg Roster 10162019.xlsx | GEO-Novoa_00176180 | |
| **Defs Ex 4621** | | Seg Roster 10172017.xlsx | GEO-Novoa_00134616 | |
| **Defs Ex 4622** | | Seg Roster 10172018.xlsx | GEO-Novoa_00135603 | |
| **Defs Ex 4623** | | Seg Roster 10172019.xlsx | GEO-Novoa_00176173 | |
| **Defs Ex 4624** | | Seg Roster 10182016.xlsx | GEO-Novoa_00132066 | |
| **Defs Ex 4625** | | Seg Roster 10182017.xlsx | GEO-Novoa_00134279 | |
| **Defs Ex 4626** | | Seg Roster 10182018.xlsx | GEO-Novoa_00135387 | |
| **Defs Ex 4627** | | Seg Roster 10182019.xlsx | GEO-Novoa_00176160 | |
| **Defs Ex 4628** | | Seg Roster 10192017.xlsx | GEO-Novoa_00134588 | |
| **Defs Ex 4629** | | Seg Roster 10192018.xlsx | GEO-Novoa_00135513 | |
| **Defs Ex 4630** | | Seg Roster 10202016.xlsx | GEO-Novoa_00132085 | |
| **Defs Ex 4631** | | Seg Roster 10202017.xlsx | GEO-Novoa_00134602 | |
| **Defs Ex 4632** | | Seg Roster 10212016.xlsx | GEO-Novoa_00132104 | |
| **Defs Ex 4633** | | Seg Roster 10212019.xlsx | GEO-Novoa_00176168 | |
| **Defs Ex 4634** | | Seg Roster 10222018.xlsx | GEO-Novoa_00135495 | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 4635 | Seg Roster 10232017.xlsx | GEO-Novoa_00134477 | | |
| Defs Ex 4636 | Seg Roster 10232018.xlsx | GEO-Novoa_00135477 | | |
| Defs Ex 4637 | Seg Roster 10232019.xlsx | GEO-Novoa_00176152 | | |
| Defs Ex 4638 | Seg Roster 10242017.xlsx | GEO-Novoa_00134449 | | |
| Defs Ex 4639 | Seg Roster 10242018.xlsx | GEO-Novoa_00135459 | | |
| Defs Ex 4640 | Seg Roster 10242019.xlsx | GEO-Novoa_00176157 | | |
| Defs Ex 4641 | Seg Roster 10252016.xlsx | GEO-Novoa_00132123 | | |
| Defs Ex 4642 | Seg Roster 10252017.xlsx | GEO-Novoa_00134463 | | |
| Defs Ex 4643 | Seg Roster 10252018.xlsx | GEO-Novoa_00135441 | | |
| Defs Ex 4644 | Seg Roster 10252019.xlsx | GEO-Novoa_00176149 | | |
| Defs Ex 4645 | Seg Roster 10262017.xlsx | GEO-Novoa_00134435 | | |
| Defs Ex 4646 | Seg Roster 10262018.xlsx | GEO-Novoa_00134246 | | |
| Defs Ex 4647 | Seg Roster 10272016.xlsx | GEO-Novoa_00132142 | | |
| Defs Ex 4648 | Seg Roster 10282019.xlsx | GEO-Novoa_00176136 | | |
| Defs Ex 4649 | Seg Roster 10292017.xlsx | GEO-Novoa_00134491 | | |
| Defs Ex 4650 | Seg Roster 10292018.xlsx | GEO-Novoa_00135423 | | |
| Defs Ex 4651 | Seg Roster 10292019.xlsx | GEO-Novoa_00176144 | | |
| Defs Ex 4652 | Seg Roster 10302017.xlsx | GEO-Novoa_00134574 | | |
| Defs Ex 4653 | Seg Roster 10302018.xlsx | GEO-Novoa_00135405 | | |
| Defs Ex 4654 | Seg Roster 10302019.xlsx | GEO-Novoa_00176141 | | |
| Defs Ex 4655 | Seg Roster 10312017.xlsx | GEO-Novoa_00134421 | | |
| Defs Ex 4656 | Seg Roster 10312018.xlsx | GEO-Novoa_00135207 | | |
| Defs Ex 4657 | Seg Roster 10312019.xlsx | GEO-Novoa_00176133 | | |
| Defs Ex 4658 | Seg Roster 11012017.xlsx | GEO-Novoa_00134407 | | |
| Defs Ex 4659 | Seg Roster 11012018.xlsx | GEO-Novoa_00135189 | | |
| Defs Ex 4660 | Seg Roster 11022017.xlsx | GEO-Novoa_00134338 | | |
| Defs Ex 4661 | Seg Roster 11022018.xlsx | GEO-Novoa_00134228 | | |
| Defs Ex 4662 | Seg Roster 11032017.xlsx | GEO-Novoa_00134505 | | |
| Defs Ex 4663 | Seg Roster 11042019.xlsx | GEO-Novoa_00176112 | | |
| Defs Ex 4664 | Seg Roster 11042019.xlsx | GEO-Novoa_00176121 | | |
| Defs Ex 4665 | Seg Roster 11042020.xlsx | GEO-Novoa_00176658 | | |
| Defs Ex 4666 | Seg Roster 11052017.xlsx | GEO-Novoa_00134393 | | |
| Defs Ex 4667 | Seg Roster 11052018.xlsx | GEO-Novoa_00134192 | | |
| Defs Ex 4668 | Seg Roster 11052018.xlsx | GEO-Novoa_00134210 | | |
| Defs Ex 4669 | Seg Roster 11052019.xlsx | GEO-Novoa_00176125 | | |
| Defs Ex 4670 | Seg Roster 11062018.xlsx | GEO-Novoa_00135351 | | |
| Defs Ex 4671 | Seg Roster 11062019.xlsx | GEO-Novoa_00176129 | | |
| Defs Ex 4672 | Seg Roster 11072017.xlsx | GEO-Novoa_00134560 | | |
| Defs Ex 4673 | Seg Roster 11072018.xlsx | GEO-Novoa_00135333 | | |
| Defs Ex 4674 | Seg Roster 11072019.xlsx | GEO-Novoa_00176117 | | |
| Defs Ex 4675 | Seg Roster 11082017.xlsx | GEO-Novoa_00134352 | | |
| Defs Ex 4676 | Seg Roster 11082018.xlsx | GEO-Novoa_00135261 | | |
| Defs Ex 4677 | Seg Roster 11082019.xlsx | GEO-Novoa_00176109 | | |
| Defs Ex 4678 | Seg Roster 11092017.xlsx | GEO-Novoa_00134379 | | |
| Defs Ex 4679 | Seg Roster 11092018.xlsx | GEO-Novoa_00135531 | | |
| Defs Ex 4680 | Seg Roster 11102017.xlsx | GEO-Novoa_00134324 | | |
| Defs Ex 4681 | Seg Roster 11112016.xlsx | GEO-Novoa_00135728 | | |
| Defs Ex 4682 | Seg Roster 11112020.xlsx | GEO-Novoa_00176286 | | |
| Defs Ex 4683 | Seg Roster 11112020.xlsx | GEO-Novoa_00176291 | | |
| Defs Ex 4684 | Seg Roster 1112017.xlsx | GEO-Novoa_00134808 | | |
| Defs Ex 4685 | Seg Roster 11122018.xlsx | GEO-Novoa_00135225 | | |
| Defs Ex 4686 | Seg Roster 11132017.xlsx | GEO-Novoa_00134546 | | |
| Defs Ex 4687 | Seg Roster 11132018.xlsx | GEO-Novoa_00135369 | | |
| Defs Ex 4688 | Seg Roster 11132019.xlsx | GEO-Novoa_00176100 | | |
| Defs Ex 4689 | Seg Roster 11142017.xlsx | GEO-Novoa_00134532 | | |
| Defs Ex 4690 | Seg Roster 11142018.xlsx | GEO-Novoa_00135243 | | |
| Defs Ex 4691 | Seg Roster 11142019.xlsx | GEO-Novoa_00176105 | | |
| Defs Ex 4692 | Seg Roster 11152017.xlsx | GEO-Novoa_00134307 | | |
| Defs Ex 4693 | Seg Roster 11152019.xlsx | GEO-Novoa_00176098 | | |
| Defs Ex 4694 | Seg Roster 11162017.xlsx | GEO-Novoa_00131293 | | |
| Defs Ex 4695 | Seg Roster 11172016.xlsx | GEO-Novoa_00125948 | | |
| Defs Ex 4696 | Seg Roster 11182016.xlsx | GEO-Novoa_00125929 | | |
| Defs Ex 4697 | Seg Roster 11182016.xlsx | GEO-Novoa_00134728 | | |
| Defs Ex 4698 | Seg Roster 11182019.xlsx | GEO-Novoa_00176089 | | |
| Defs Ex 4699 | Seg Roster 11192017.xlsx | GEO-Novoa_00131279 | | |
| Defs Ex 4700 | Seg Roster 11192019.xlsx | GEO-Novoa_00176093 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 4701** | Seg Roster 11202017.xlsx | GEO-Novoa_00131265 | | |
| **Defs Ex 4702** | Seg Roster 11202019.xlsx | GEO-Novoa_00176086 | | |
| **Defs Ex 4703** | Seg Roster 11212016.xlsx | GEO-Novoa_00125910 | | |
| **Defs Ex 4704** | Seg Roster 11212017.xlsx | GEO-Novoa_00131251 | | |
| **Defs Ex 4705** | Seg Roster 11212019.xlsx | GEO-Novoa_00176082 | | |
| **Defs Ex 4706** | Seg Roster 11222016.xlsx | GEO-Novoa_00126005 | | |
| **Defs Ex 4707** | Seg Roster 11222017.xlsx | GEO-Novoa_00131237 | | |
| **Defs Ex 4708** | Seg Roster 11222019.xlsx | GEO-Novoa_00176077 | | |
| **Defs Ex 4709** | Seg Roster 11232016.xlsx | GEO-Novoa_00125986 | | |
| **Defs Ex 4710** | Seg Roster 11232017.xlsx | GEO-Novoa_00131223 | | |
| **Defs Ex 4711** | Seg Roster 11252019.xlsx | GEO-Novoa_00176074 | | |
| **Defs Ex 4712** | Seg Roster 11262017.xlsx | GEO-Novoa_00131209 | | |
| **Defs Ex 4713** | Seg Roster 11262019.xlsx | GEO-Novoa_00176070 | | |
| **Defs Ex 4714** | Seg Roster 11272017.xlsx | GEO-Novoa_00131195 | | |
| **Defs Ex 4715** | Seg Roster 11272019.xlsx | GEO-Novoa_00176066 | | |
| **Defs Ex 4716** | Seg Roster 11282016.xlsx | GEO-Novoa_00125967 | | |
| **Defs Ex 4717** | Seg Roster 11282017.xlsx | GEO-Novoa_00131181 | | |
| **Defs Ex 4718** | Seg Roster 11282019.xlsx | GEO-Novoa_00176062 | | |
| **Defs Ex 4719** | Seg Roster 11292016.xlsx | GEO-Novoa_00128152 | | |
| **Defs Ex 4720** | Seg Roster 11292017.xlsx | GEO-Novoa_00131164 | | |
| **Defs Ex 4721** | Seg Roster 11302016.xlsx | GEO-Novoa_00128133 | | |
| **Defs Ex 4722** | Seg Roster 11302017.xlsx | GEO-Novoa_00131147 | | |
| **Defs Ex 4723** | Seg Roster 12012016.xlsx | GEO-Novoa_00128114 | | |
| **Defs Ex 4724** | Seg Roster 12022016.xlsx | GEO-Novoa_00128228 | | |
| **Defs Ex 4725** | Seg Roster 12022019.xlsx | GEO-Novoa_00176051 | | |
| **Defs Ex 4726** | Seg Roster 12032017.xlsx | GEO-Novoa_00131130 | | |
| **Defs Ex 4727** | Seg Roster 12032019 (2).xlsx | GEO-Novoa_00176055 | | |
| **Defs Ex 4728** | Seg Roster 12042017.xlsx | GEO-Novoa_00131113 | | |
| **Defs Ex 4729** | Seg Roster 12042019.xlsx | GEO-Novoa_00176059 | | |
| **Defs Ex 4730** | Seg Roster 12052016.xlsx | GEO-Novoa_00128209 | | |
| **Defs Ex 4731** | Seg Roster 12052017.xlsx | GEO-Novoa_00131096 | | |
| **Defs Ex 4732** | Seg Roster 12052019.xlsx | GEO-Novoa_00176048 | | |
| **Defs Ex 4733** | Seg Roster 12062016.xlsx | GEO-Novoa_00128190 | | |
| **Defs Ex 4734** | Seg Roster 12062017.xlsx | GEO-Novoa_00131079 | | |
| **Defs Ex 4735** | Seg Roster 12062019.xlsx | GEO-Novoa_00176039 | | |
| **Defs Ex 4736** | Seg Roster 12072016.xlsx | GEO-Novoa_00128171 | | |
| **Defs Ex 4737** | Seg Roster 12072017.xlsx | GEO-Novoa_00131062 | | |
| **Defs Ex 4738** | Seg Roster 12082016.xlsx | GEO-Novoa_00127069 | | |
| **Defs Ex 4739** | Seg Roster 12092016.xlsx | GEO-Novoa_00127050 | | |
| **Defs Ex 4740** | Seg Roster 12092017.xlsx | GEO-Novoa_00131048 | | |
| **Defs Ex 4741** | Seg Roster 12092019.xlsx | GEO-Novoa_00176031 | | |
| **Defs Ex 4742** | Seg Roster 12102019.xlsx | GEO-Novoa_00176044 | | |
| **Defs Ex 4743** | Seg Roster 12112017.xlsx | GEO-Novoa_00131034 | | |
| **Defs Ex 4744** | Seg Roster 12112019.xlsx | GEO-Novoa_00176035 | | |
| **Defs Ex 4745** | Seg Roster 12122016.xlsx | GEO-Novoa_00130430 | | |
| **Defs Ex 4746** | Seg Roster 12122019.xlsx | GEO-Novoa_00176027 | | |
| **Defs Ex 4747** | Seg Roster 12132016.xlsx | GEO-Novoa_00128247 | | |
| **Defs Ex 4748** | Seg Roster 12132019.xlsx | GEO-Novoa_00176023 | | |
| **Defs Ex 4749** | Seg Roster 12142016.xlsx | GEO-Novoa_00127031 | | |
| **Defs Ex 4750** | Seg Roster 12142016.xlsx | GEO-Novoa_00132007 | | |
| **Defs Ex 4751** | Seg Roster 12142017.xlsx | GEO-Novoa_00131020 | | |
| **Defs Ex 4752** | Seg Roster 12142018.xlsx | GEO-Novoa_00176653 | | |
| **Defs Ex 4753** | Seg Roster 12152016.xlsx | GEO-Novoa_00127012 | | |
| **Defs Ex 4754** | Seg Roster 12162016.xlsx | GEO-Novoa_00126993 | | |
| **Defs Ex 4755** | Seg Roster 12162019.xlsx | GEO-Novoa_00176020 | | |
| **Defs Ex 4756** | Seg Roster 12172019.xlsx | GEO-Novoa_00176012 | | |
| **Defs Ex 4757** | Seg Roster 12182017.xlsx | GEO-Novoa_00131006 | | |
| **Defs Ex 4758** | Seg Roster 12182019.xlsx | GEO-Novoa_00176015 | | |
| **Defs Ex 4759** | Seg Roster 12192017.xlsx | GEO-Novoa_00130992 | | |
| **Defs Ex 4760** | Seg Roster 12192019.xlsx | GEO-Novoa_00176008 | | |
| **Defs Ex 4761** | Seg Roster 12202017.xlsx | GEO-Novoa_00130978 | | |
| **Defs Ex 4762** | Seg Roster 12202017.xlsx | GEO-Novoa_00134657 | | |
| **Defs Ex 4763** | Seg Roster 12202019.xlsx | GEO-Novoa_00176003 | | |
| **Defs Ex 4764** | Seg Roster 12212016.xlsx | GEO-Novoa_00125891 | | |
| **Defs Ex 4765** | Seg Roster 12212016.xlsx | GEO-Novoa_00132027 | | |
| **Defs Ex 4766** | Seg Roster 12212016.xlsx | GEO-Novoa_00134748 | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 4767 | Seg Roster 12212017.xlsx | GEO-Novoa_00130964 | | |
| Defs Ex 4768 | Seg Roster 12222016.xlsx | GEO-Novoa_00125872 | | |
| Defs Ex 4769 | Seg Roster 12222016.xlsx | GEO-Novoa_00134768 | | |
| Defs Ex 4770 | Seg Roster 12232016.xlsx | GEO-Novoa_00125834 | | |
| Defs Ex 4771 | Seg Roster 12232019.xlsx | GEO-Novoa_00176000 | | |
| Defs Ex 4772 | Seg Roster 12242017.xlsx | GEO-Novoa_00130403 | | |
| Defs Ex 4773 | Seg Roster 12242019.xlsx | GEO-Novoa_00175996 | | |
| Defs Ex 4774 | Seg Roster 12252017.xlsx | GEO-Novoa_00130389 | | |
| Defs Ex 4775 | Seg Roster 12252019.xlsx | GEO-Novoa_00175983 | | |
| Defs Ex 4776 | Seg Roster 12262019.xlsx | GEO-Novoa_00175992 | | |
| Defs Ex 4777 | Seg Roster 12272017.xlsx | GEO-Novoa_00130375 | | |
| Defs Ex 4778 | Seg Roster 12272019.xlsx | GEO-Novoa_00175979 | | |
| Defs Ex 4779 | Seg Roster 12282016.xlsx | GEO-Novoa_00132047 | | |
| Defs Ex 4780 | Seg Roster 12282016.xlsx | GEO-Novoa_00134788 | | |
| Defs Ex 4781 | Seg Roster 12282017.xlsx | GEO-Novoa_00130361 | | |
| Defs Ex 4782 | Seg Roster 12282018.xlsx | GEO-Novoa_00176650 | | |
| Defs Ex 4783 | Seg Roster 12302016.xlsx | GEO-Novoa_00125853 | | |
| Defs Ex 4784 | Seg Roster 12302019.xlsx | GEO-Novoa_00175988 | | |
| Defs Ex 4785 | Seg Roster 12312017.xlsx | GEO-Novoa_00130347 | | |
| Defs Ex 4786 | Seg Roster 12312019.xlsx | GEO-Novoa_00175975 | | |
| Defs Ex 4787 | Seg Roster 1232017.xlsx | GEO-Novoa_00130468 | | |
| Defs Ex 4788 | Seg Roster 1242017.xlsx | GEO-Novoa_00130487 | | |
| Defs Ex 4789 | Seg Roster 1252017.xlsx | GEO-Novoa_00130506 | | |
| Defs Ex 4790 | Seg Roster 1262017.xlsx | GEO-Novoa_00130582 | | |
| Defs Ex 4791 | Seg Roster 1272017.xlsx | GEO-Novoa_00130525 | | |
| Defs Ex 4792 | Seg Roster 1292017.xlsx | GEO-Novoa_00130544 | | |
| Defs Ex 4793 | Seg Roster 1302017.xlsx | GEO-Novoa_00130563 | | |
| Defs Ex 4794 | Seg Roster 1312017.xlsx | GEO-Novoa_00130601 | | |
| Defs Ex 4795 | Seg Roster 162017.xlsx | GEO-Novoa_00130449 | | |
| Defs Ex 4796 | Seg Roster 2012017.xlsx | GEO-Novoa_00132361 | | |
| Defs Ex 4797 | Seg Roster 2022016.xlsx | GEO-Novoa_00133985 | | |
| Defs Ex 4798 | Seg Roster 2022017.xlsx | GEO-Novoa_00132381 | | |
| Defs Ex 4799 | Seg Roster 2032017.xlsx | GEO-Novoa_00132401 | | |
| Defs Ex 4800 | Seg Roster 2072017.xlsx | GEO-Novoa_00132322 | | |
| Defs Ex 4801 | Seg Roster 2082017.xlsx | GEO-Novoa_00132342 | | |
| Defs Ex 4802 | Seg Roster 2092017.xlsx | GEO-Novoa_00130621 | | |
| Defs Ex 4803 | Seg Roster 2092017.xlsx | GEO-Novoa_00134830 | | |
| Defs Ex 4804 | Seg Roster 2092017.xlsx | GEO-Novoa_00134850 | | |
| Defs Ex 4805 | Seg Roster 2092017.xlsx | GEO-Novoa_00134870 | | |
| Defs Ex 4806 | Seg Roster 2102017.xlsx | GEO-Novoa_00132460 | | |
| Defs Ex 4807 | Seg Roster 2102017.xlsx | GEO-Novoa_00134890 | | |
| Defs Ex 4808 | Seg Roster 2132017.xlsx | GEO-Novoa_00132421 | | |
| Defs Ex 4809 | Seg Roster 2142017.xlsx | GEO-Novoa_00130640 | | |
| Defs Ex 4810 | Seg Roster 2152017.xlsx | GEO-Novoa_00132441 | | |
| Defs Ex 4811 | Seg Roster 2162016.xlsx | GEO-Novoa_00129045 | | |
| Defs Ex 4812 | Seg Roster 2162016.xlsx | GEO-Novoa_00129064 | | |
| Defs Ex 4813 | Seg Roster 2162017.xlsx | GEO-Novoa_00132574 | | |
| Defs Ex 4814 | Seg Roster 2172016.xlsx | GEO-Novoa_00129026 | | |
| Defs Ex 4815 | Seg Roster 2172017.xlsx | GEO-Novoa_00132498 | | |
| Defs Ex 4816 | Seg Roster 2182016.xlsx | GEO-Novoa_00128969 | | |
| Defs Ex 4817 | Seg Roster 2192016.xlsx | GEO-Novoa_00128950 | | |
| Defs Ex 4818 | Seg Roster 2192017.xlsx | GEO-Novoa_00132555 | | |
| Defs Ex 4819 | Seg Roster 2202017.xlsx | GEO-Novoa_00132536 | | |
| Defs Ex 4820 | Seg Roster 2212017.xlsx | GEO-Novoa_00132517 | | |
| Defs Ex 4821 | Seg Roster 2212017.xlsx | GEO-Novoa_00135845 | | |
| Defs Ex 4822 | Seg Roster 2222016.xlsx | GEO-Novoa_00128931 | | |
| Defs Ex 4823 | Seg Roster 2222016.xlsx | GEO-Novoa_00135052 | | |
| Defs Ex 4824 | Seg Roster 2222017.xlsx | GEO-Novoa_00132479 | | |
| Defs Ex 4825 | Seg Roster 2232016.xlsx | GEO-Novoa_00128912 | | |
| Defs Ex 4826 | Seg Roster 2242016.xlsx | GEO-Novoa_00128893 | | |
| Defs Ex 4827 | Seg Roster 2242016.xlsx | GEO-Novoa_00133654 | | |
| Defs Ex 4828 | Seg Roster 2242017.xlsx | GEO-Novoa_00132633 | | |
| Defs Ex 4829 | Seg Roster 2252016.xlsx | GEO-Novoa_00128874 | | |
| Defs Ex 4830 | Seg Roster 2262016.xlsx | GEO-Novoa_00128665 | | |
| Defs Ex 4831 | Seg Roster 2272017.xlsx | GEO-Novoa_00132594 | | |
| Defs Ex 4832 | Seg Roster 2282017.xlsx | GEO-Novoa_00132653 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 4833** | Seg Roster 2292016.xlsx | GEO-Novoa_00128646 | | |
| **Defs Ex 4834** | Seg Roster 252016 (1).xlsx | GEO-Novoa_00133952 | | |
| **Defs Ex 4835** | Seg Roster 282016.xlsx | GEO-Novoa_00125806 | | |
| **Defs Ex 4836** | Seg Roster 282016.xlsx | GEO-Novoa_00128988 | | |
| **Defs Ex 4837** | Seg Roster 292016.xlsx | GEO-Novoa_00129007 | | |
| **Defs Ex 4838** | Seg Roster 3012017.xlsx | GEO-Novoa_00132693 | | |
| **Defs Ex 4839** | Seg Roster 3022017.xlsx | GEO-Novoa_00132162 | | |
| **Defs Ex 4840** | Seg Roster 3042016.xlsx | GEO-Novoa_00133616 | | |
| **Defs Ex 4841** | Seg Roster 3062017.xlsx | GEO-Novoa_00132202 | | |
| **Defs Ex 4842** | Seg Roster 3062017.xlsx | GEO-Novoa_00135885 | | |
| **Defs Ex 4843** | Seg Roster 3072017.xlsx | GEO-Novoa_00132182 | | |
| **Defs Ex 4844** | Seg Roster 3082017.xlsx | GEO-Novoa_00132302 | | |
| **Defs Ex 4845** | Seg Roster 3092017.xlsx | GEO-Novoa_00132222 | | |
| **Defs Ex 4846** | Seg Roster 3102016.xlsx | GEO-Novoa_00128836 | | |
| **Defs Ex 4847** | Seg Roster 3102017.xlsx | GEO-Novoa_00132282 | | |
| **Defs Ex 4848** | Seg Roster 3112016.xlsx | GEO-Novoa_00128817 | | |
| **Defs Ex 4849** | Seg Roster 312016.xlsx | GEO-Novoa_00128627 | | |
| **Defs Ex 4850** | Seg Roster 3132017.xlsx | GEO-Novoa_00132242 | | |
| **Defs Ex 4851** | Seg Roster 3142016.xlsx | GEO-Novoa_00128798 | | |
| **Defs Ex 4852** | Seg Roster 3142017.xlsx | GEO-Novoa_00132262 | | |
| **Defs Ex 4853** | Seg Roster 3152016.xlsx | GEO-Novoa_00128779 | | |
| **Defs Ex 4854** | Seg Roster 3152017.xlsx | GEO-Novoa_00132713 | | |
| **Defs Ex 4855** | Seg Roster 3162016.xlsx | GEO-Novoa_00128760 | | |
| **Defs Ex 4856** | Seg Roster 3162016.xlsx | GEO-Novoa_00135981 | | |
| **Defs Ex 4857** | Seg Roster 3162017.xlsx | GEO-Novoa_00132614 | | |
| **Defs Ex 4858** | Seg Roster 3172016.xlsx | GEO-Novoa_00133965 | | |
| **Defs Ex 4859** | Seg Roster 3172017.xlsx | GEO-Novoa_00130679 | | |
| **Defs Ex 4860** | Seg Roster 3182016.xlsx | GEO-Novoa_00128513 | | |
| **Defs Ex 4861** | Seg Roster 3202017.xlsx | GEO-Novoa_00130718 | | |
| **Defs Ex 4862** | Seg Roster 3212016.xlsx | GEO-Novoa_00128570 | | |
| **Defs Ex 4863** | Seg Roster 3212017.xlsx | GEO-Novoa_00130738 | | |
| **Defs Ex 4864** | Seg Roster 322016.xlsx | GEO-Novoa_00128703 | | |
| **Defs Ex 4865** | Seg Roster 322016.xlsx | GEO-Novoa_00133635 | | |
| **Defs Ex 4866** | Seg Roster 3222017.xlsx | GEO-Novoa_00130660 | | |
| **Defs Ex 4867** | Seg Roster 3232016.xlsx | GEO-Novoa_00128551 | | |
| **Defs Ex 4868** | Seg Roster 3232017.xlsx | GEO-Novoa_00132673 | | |
| **Defs Ex 4869** | Seg Roster 3232017.xlsx | GEO-Novoa_00135865 | | |
| **Defs Ex 4870** | Seg Roster 3242016.xlsx | GEO-Novoa_00128532 | | |
| **Defs Ex 4871** | Seg Roster 3242017.xlsx | GEO-Novoa_00132733 | | |
| **Defs Ex 4872** | Seg Roster 3272017.xlsx | GEO-Novoa_00132772 | | |
| **Defs Ex 4873** | Seg Roster 3282016.xlsx | GEO-Novoa_00128608 | | |
| **Defs Ex 4874** | Seg Roster 3282017.xlsx | GEO-Novoa_00132832 | | |
| **Defs Ex 4875** | Seg Roster 3292016.xlsx | GEO-Novoa_00128589 | | |
| **Defs Ex 4876** | Seg Roster 3292017.xlsx | GEO-Novoa_00130698 | | |
| **Defs Ex 4877** | Seg Roster 3302016.xlsx | GEO-Novoa_00128494 | | |
| **Defs Ex 4878** | Seg Roster 3302016.xlsx | GEO-Novoa_00135065 | | |
| **Defs Ex 4879** | Seg Roster 3302017.xlsx | GEO-Novoa_00132792 | | |
| **Defs Ex 4880** | Seg Roster 3312016.xlsx | GEO-Novoa_00128475 | | |
| **Defs Ex 4881** | Seg Roster 3312017.xlsx | GEO-Novoa_00130890 | | |
| **Defs Ex 4882** | Seg Roster 3312017.xlsx | GEO-Novoa_00132752 | | |
| **Defs Ex 4883** | Seg Roster 332016.xlsx | GEO-Novoa_00128684 | | |
| **Defs Ex 4884** | Seg Roster 342016.xlsx | GEO-Novoa_00133597 | | |
| **Defs Ex 4885** | Seg Roster 372016.xlsx | GEO-Novoa_00128741 | | |
| **Defs Ex 4886** | Seg Roster 382016.xlsx | GEO-Novoa_00128722 | | |
| **Defs Ex 4887** | Seg Roster 392016.xlsx | GEO-Novoa_00128855 | | |
| **Defs Ex 4888** | Seg Roster 4032017.xlsx | GEO-Novoa_00130834 | | |
| **Defs Ex 4889** | Seg Roster 4042017.xlsx | GEO-Novoa_00130944 | | |
| **Defs Ex 4890** | Seg Roster 4052017.xlsx | GEO-Novoa_00130778 | | |
| **Defs Ex 4891** | Seg Roster 4062017.xlsx | GEO-Novoa_00132812 | | |
| **Defs Ex 4892** | Seg Roster 4072017.xlsx | GEO-Novoa_00132851 | | |
| **Defs Ex 4893** | Seg Roster 4072017.xlsx | GEO-Novoa_00135904 | | |
| **Defs Ex 4894** | Seg Roster 4092017.xlsx | GEO-Novoa_00130758 | | |
| **Defs Ex 4895** | Seg Roster 4102017.xlsx | GEO-Novoa_00130798 | | |
| **Defs Ex 4896** | Seg Roster 4112016.xlsx | GEO-Novoa_00128418 | | |
| **Defs Ex 4897** | Seg Roster 4112017.xlsx | GEO-Novoa_00130854 | | |
| **Defs Ex 4898** | Seg Roster 412016.xlsx | GEO-Novoa_00128266 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 4899** | Seg Roster 412016.xlsx | GEO-Novoa _00135962 | | |
| **Defs Ex 4900** | Seg Roster 4122016.xlsx | GEO-Novoa _00128399 | | |
| **Defs Ex 4901** | Seg Roster 4122017.xlsx | GEO-Novoa _00130910 | | |
| **Defs Ex 4902** | Seg Roster 4132016.xlsx | GEO-Novoa _00128456 | | |
| **Defs Ex 4903** | Seg Roster 4132017.xlsx | GEO-Novoa _00132871 | | |
| **Defs Ex 4904** | Seg Roster 4142017.xlsx | GEO-Novoa _00130817 | | |
| **Defs Ex 4905** | Seg Roster 4152016.xlsx | GEO-Novoa _00128076 | | |
| **Defs Ex 4906** | Seg Roster 4162016.xlsx | GEO-Novoa _00130874 | | |
| **Defs Ex 4907** | Seg Roster 4172017.xlsx | GEO-Novoa _00130927 | | |
| **Defs Ex 4908** | Seg Roster 4182016.xlsx | GEO-Novoa _00128057 | | |
| **Defs Ex 4909** | Seg Roster 4182017.xlsx | GEO-Novoa _00131496 | | |
| **Defs Ex 4910** | Seg Roster 4192016.xlsx | GEO-Novoa _00128038 | | |
| **Defs Ex 4911** | Seg Roster 4192017.xlsx | GEO-Novoa _00131428 | | |
| **Defs Ex 4912** | Seg Roster 4202016.xlsx | GEO-Novoa _00128380 | | |
| **Defs Ex 4913** | Seg Roster 4202017.xlsx | GEO-Novoa _00131733 | | |
| **Defs Ex 4914** | Seg Roster 4212016.xlsx | GEO-Novoa _00128361 | | |
| **Defs Ex 4915** | Seg Roster 4222016.xlsx | GEO-Novoa _00128019 | | |
| **Defs Ex 4916** | Seg Roster 4242017.xlsx | GEO-Novoa _00131327 | | |
| **Defs Ex 4917** | Seg Roster 4252016.xlsx | GEO-Novoa _00127981 | | |
| **Defs Ex 4918** | Seg Roster 4252016.xlsx | GEO-Novoa _00128000 | | |
| **Defs Ex 4919** | Seg Roster 4252016.xlsx | GEO-Novoa _00135084 | | |
| **Defs Ex 4920** | Seg Roster 4252017.xlsx | GEO-Novoa _00131479 | | |
| **Defs Ex 4921** | Seg Roster 4262016.xlsx | GEO-Novoa _00127962 | | |
| **Defs Ex 4922** | Seg Roster 4262017.xlsx | GEO-Novoa _00131310 | | |
| **Defs Ex 4923** | Seg Roster 4272016.xlsx | GEO-Novoa _00127943 | | |
| **Defs Ex 4924** | Seg Roster 4272017.xlsx | GEO-Novoa _00131378 | | |
| **Defs Ex 4925** | Seg Roster 4282016.xlsx | GEO-Novoa _00127924 | | |
| **Defs Ex 4926** | Seg Roster 4282017.xlsx | GEO-Novoa _00131515 | | |
| **Defs Ex 4927** | Seg Roster 4292016.xlsx | GEO-Novoa _00128342 | | |
| **Defs Ex 4928** | Seg Roster 4302017.xlsx | GEO-Novoa _00131344 | | |
| **Defs Ex 4929** | Seg Roster 4-3-2019.xlsx | GEO-Novoa _00176583 | | |
| **Defs Ex 4930** | Seg Roster 442016.xlsx | GEO-Novoa _00128095 | | |
| **Defs Ex 4931** | Seg Roster 452016.xlsx | GEO-Novoa _00128323 | | |
| **Defs Ex 4932** | Seg Roster 462016.xlsx | GEO-Novoa _00128304 | | |
| **Defs Ex 4933** | Seg Roster 472016.xlsx | GEO-Novoa _00128285 | | |
| **Defs Ex 4934** | Seg Roster 482016.xlsx | GEO-Novoa _00128437 | | |
| **Defs Ex 4935** | Seg Roster 5012016.xlsx | GEO-Novoa _00134074 | | |
| **Defs Ex 4936** | Seg Roster 5012017.xlsx | GEO-Novoa _00131361 | | |
| **Defs Ex 4937** | Seg Roster 5012018.xlsx | GEO-Novoa _00125054 | | |
| **Defs Ex 4938** | Seg Roster 5012018.xlsx | GEO-Novoa _00168647 | | |
| **Defs Ex 4939** | Seg Roster 5022017.xlsx | GEO-Novoa _00131462 | | |
| **Defs Ex 4940** | Seg Roster 5022018.xlsx | GEO-Novoa _00125351 | | |
| **Defs Ex 4941** | Seg Roster 5022018.xlsx | GEO-Novoa _00168648 | | |
| **Defs Ex 4942** | Seg Roster 5022018.xlsx | GEO-Novoa _00133227 | | |
| **Defs Ex 4943** | Seg Roster 5022019.xlsx | GEO-Novoa _00176561 | | |
| **Defs Ex 4944** | Seg Roster 5032016.xlsx | GEO-Novoa _00134036 | | |
| **Defs Ex 4945** | Seg Roster 5032017.xlsx | GEO-Novoa _00131616 | | |
| **Defs Ex 4946** | Seg Roster 5032018.xlsx | GEO-Novoa _00124922 | | |
| **Defs Ex 4947** | Seg Roster 5032018.xlsx | GEO-Novoa _00168649 | | |
| **Defs Ex 4948** | Seg Roster 5032019.xlsx | GEO-Novoa _00176564 | | |
| **Defs Ex 4949** | Seg Roster 5042017.xlsx | GEO-Novoa _00131395 | | |
| **Defs Ex 4950** | Seg Roster 5042018.xlsx | GEO-Novoa _00125168 | | |
| **Defs Ex 4951** | Seg Roster 5042019.xlsx | GEO-Novoa _00176558 | | |
| **Defs Ex 4952** | Seg Roster 5052016.xlsx | GEO-Novoa _00127886 | | |
| **Defs Ex 4953** | Seg Roster 5052017.xlsx | GEO-Novoa _00131411 | | |
| **Defs Ex 4954** | Seg Roster 5062016.xlsx | GEO-Novoa _00127867 | | |
| **Defs Ex 4955** | Seg Roster 5062019.xlsx | GEO-Novoa _00176555 | | |
| **Defs Ex 4956** | Seg Roster 5072018.xlsx | GEO-Novoa _00124799 | | |
| **Defs Ex 4957** | Seg Roster 5072019.xlsx | GEO-Novoa _00176552 | | |
| **Defs Ex 4958** | Seg Roster 5082017.xlsx | GEO-Novoa _00131548 | | |
| **Defs Ex 4959** | Seg Roster 5082018.xlsx | GEO-Novoa _00125036 | | |
| **Defs Ex 4960** | Seg Roster 5082019.xlsx | GEO-Novoa _00176549 | | |
| **Defs Ex 4961** | Seg Roster 5092016.xlsx | GEO-Novoa _00127848 | | |
| **Defs Ex 4962** | Seg Roster 5092017.xlsx | GEO-Novoa _00131445 | | |
| **Defs Ex 4963** | Seg Roster 5092018.xlsx | GEO-Novoa _00125072 | | |
| **Defs Ex 4964** | Seg Roster 5092019.xlsx | GEO-Novoa _00176546 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 4965** | | Seg Roster 5102016.xlsx | GEO-Novoa_00127829 | |
| **Defs Ex 4966** | | Seg Roster 5102017.xlsx | GEO-Novoa_00131599 | |
| **Defs Ex 4967** | | Seg Roster 5102018.xlsx | GEO-Novoa_00124781 | |
| **Defs Ex 4968** | | Seg Roster 5102019.xlsx | GEO-Novoa_00176543 | |
| **Defs Ex 4969** | | Seg Roster 5112016.xlsx | GEO-Novoa_00127810 | |
| **Defs Ex 4970** | | Seg Roster 5112017.xlsx | GEO-Novoa_00131784 | |
| **Defs Ex 4971** | | Seg Roster 5122016.xlsx | GEO-Novoa_00127715 | |
| **Defs Ex 4972** | | Seg Roster 5122017.xlsx | GEO-Novoa_00131531 | |
| **Defs Ex 4973** | | Seg Roster 5132016.xlsx | GEO-Novoa_00127696 | |
| **Defs Ex 4974** | | Seg Roster 5132019.xlsx | GEO-Novoa_00176540 | |
| **Defs Ex 4975** | | Seg Roster 5142018.xlsx | GEO-Novoa_00125150 | |
| **Defs Ex 4976** | | Seg Roster 5142019.xlsx | GEO-Novoa_00176537 | |
| **Defs Ex 4977** | | Seg Roster 5152017.xlsx | GEO-Novoa_00131650 | |
| **Defs Ex 4978** | | Seg Roster 5152018.xlsx | GEO-Novoa_00124838 | |
| **Defs Ex 4979** | | Seg Roster 5152019.xlsx | GEO-Novoa_00176534 | |
| **Defs Ex 4980** | | Seg Roster 5162016.xlsx | GEO-Novoa_00127772 | |
| **Defs Ex 4981** | | Seg Roster 5162017.xlsx | GEO-Novoa_00131582 | |
| **Defs Ex 4982** | | Seg Roster 5162018.xlsx | GEO-Novoa_00125090 | |
| **Defs Ex 4983** | | Seg Roster 5162019.xlsx | GEO-Novoa_00176531 | |
| **Defs Ex 4984** | | Seg Roster 5172016.xlsx | GEO-Novoa_00127753 | |
| **Defs Ex 4985** | | Seg Roster 5172017.xlsx | GEO-Novoa_00131633 | |
| **Defs Ex 4986** | | Seg Roster 5172019.xlsx | GEO-Novoa_00176528 | |
| **Defs Ex 4987** | | Seg Roster 5182016.xlsx | GEO-Novoa_00127734 | |
| **Defs Ex 4988** | | Seg Roster 5182017.xlsx | GEO-Novoa_00131565 | |
| **Defs Ex 4989** | | Seg Roster 5182018.xlsx | GEO-Novoa_00124979 | |
| **Defs Ex 4990** | | Seg Roster 5182018.xlsx | GEO-Novoa_00125186 | |
| **Defs Ex 4991** | | Seg Roster 5192016.xlsx | GEO-Novoa_00127677 | |
| **Defs Ex 4992** | | Seg Roster 5192017.xlsx | GEO-Novoa_00131666 | |
| **Defs Ex 4993** | | Seg Roster 5192017.xlsx | GEO-Novoa_00131699 | |
| **Defs Ex 4994** | | Seg Roster 5202016.xlsx | GEO-Novoa_00127658 | |
| **Defs Ex 4995** | | Seg Roster 5202019.xlsx | GEO-Novoa_00176525 | |
| **Defs Ex 4996** | | Seg Roster 5212017.xlsx | GEO-Novoa_00131716 | |
| **Defs Ex 4997** | | Seg Roster 5212018.xlsx | GEO-Novoa_00124760 | |
| **Defs Ex 4998** | | Seg Roster 5212019.xlsx | GEO-Novoa_00176522 | |
| **Defs Ex 4999** | | Seg Roster 5222017.xlsx | GEO-Novoa_00131767 | |
| **Defs Ex 5000** | | Seg Roster 5222018.xlsx | GEO-Novoa_00124817 | |
| **Defs Ex 5001** | | Seg Roster 5222019.xlsx | GEO-Novoa_00176519 | |
| **Defs Ex 5002** | | Seg Roster 5232016.xlsx | GEO-Novoa_00127639 | |
| **Defs Ex 5003** | | Seg Roster 5232017.xlsx | GEO-Novoa_00131683 | |
| **Defs Ex 5004** | | Seg Roster 5232018.xlsx | GEO-Novoa_00124697 | |
| **Defs Ex 5005** | | Seg Roster 5232018.xlsx | GEO-Novoa_00133205 | |
| **Defs Ex 5006** | | Seg Roster 5232019.xlsx | GEO-Novoa_00176516 | |
| **Defs Ex 5007** | | Seg Roster 5242016.xlsx | GEO-Novoa_00134055 | |
| **Defs Ex 5008** | | Seg Roster 5242017.xlsx | GEO-Novoa_00131750 | |
| **Defs Ex 5009** | | Seg Roster 5242018.xlsx | GEO-Novoa_00124958 | |
| **Defs Ex 5010** | | Seg Roster 5242019.xlsx | GEO-Novoa_00176513 | |
| **Defs Ex 5011** | | Seg Roster 5252016.xlsx | GEO-Novoa_00127791 | |
| **Defs Ex 5012** | | Seg Roster 5252017.xlsx | GEO-Novoa_00131835 | |
| **Defs Ex 5013** | | Seg Roster 5252018.xlsx | GEO-Novoa_00130137 | |
| **Defs Ex 5014** | | Seg Roster 5262016.xlsx | GEO-Novoa_00127525 | |
| **Defs Ex 5015** | | Seg Roster 5262017.xlsx | GEO-Novoa_00131801 | |
| **Defs Ex 5016** | | Seg Roster 5272016.xlsx | GEO-Novoa_00127506 | |
| **Defs Ex 5017** | | Seg Roster 5272018.xlsx | GEO-Novoa_00124901 | |
| **Defs Ex 5018** | | Seg Roster 5272019.xlsx | GEO-Novoa_00176507 | |
| **Defs Ex 5019** | | Seg Roster 5282018.xlsx | GEO-Novoa_00124880 | |
| **Defs Ex 5020** | | Seg Roster 5282019.xlsx | GEO-Novoa_00176510 | |
| **Defs Ex 5021** | | Seg Roster 5292018.xlsx | GEO-Novoa_00124859 | |
| **Defs Ex 5022** | | Seg Roster 5292019.xlsx | GEO-Novoa_00176504 | |
| **Defs Ex 5023** | | Seg Roster 5302017.xlsx | GEO-Novoa_00131818 | |
| **Defs Ex 5024** | | Seg Roster 5302018.xlsx | GEO-Novoa_00130116 | |
| **Defs Ex 5025** | | Seg Roster 5302018.xlsx | GEO-Novoa_00133185 | |
| **Defs Ex 5026** | | Seg Roster 5302019.xlsx | GEO-Novoa_00176501 | |
| **Defs Ex 5027** | | Seg Roster 5312016.xlsx | GEO-Novoa_00127620 | |
| **Defs Ex 5028** | | Seg Roster 5312016.xlsx | GEO-Novoa_00133674 | |
| **Defs Ex 5029** | | Seg Roster 5312018.xlsx | GEO-Novoa_00124659 | |
| **Defs Ex 5030** | | Seg Roster 5312019.xlsx | GEO-Novoa_00176498 | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 5031** | | Seg Roster 6012018.xlsx | GEO-Novoa_00130096 | |
| **Defs Ex 5032** | | Seg Roster 6012019.xlsx | GEO-Novoa_00176495 | |
| **Defs Ex 5033** | | Seg Roster 6032019.xlsx | GEO-Novoa_00176492 | |
| **Defs Ex 5034** | | Seg Roster 6042018.xlsx | GEO-Novoa_00124739 | |
| **Defs Ex 5035** | | Seg Roster 6042019.xlsx | GEO-Novoa_00176489 | |
| **Defs Ex 5036** | | Seg Roster 6052018.xlsx | GEO-Novoa_00124718 | |
| **Defs Ex 5037** | | Seg Roster 6052019.xlsx | GEO-Novoa_00176486 | |
| **Defs Ex 5038** | | Seg Roster 6062017.xlsx | GEO-Novoa_00168644 | |
| **Defs Ex 5039** | | Seg Roster 6062018.xlsx | GEO-Novoa_00124605 | |
| **Defs Ex 5040** | | Seg Roster 6062018.xlsx | GEO-Novoa_00133166 | |
| **Defs Ex 5041** | | Seg Roster 6062019.xlsx | GEO-Novoa_00176481 | |
| **Defs Ex 5042** | | Seg Roster 6072018.xlsx | GEO-Novoa_00124641 | |
| **Defs Ex 5043** | | Seg Roster 6072019.xlsx | GEO-Novoa_00176484 | |
| **Defs Ex 5044** | | Seg Roster 6102018.xlsx | GEO-Novoa_00124623 | |
| **Defs Ex 5045** | | Seg Roster 6102019.xlsx | GEO-Novoa_00176478 | |
| **Defs Ex 5046** | | Seg Roster 6112019.xlsx | GEO-Novoa_00176475 | |
| **Defs Ex 5047** | | Seg Roster 612016.xlsx | GEO-Novoa_00127601 | |
| **Defs Ex 5048** | | Seg Roster 6122018.xlsx | GEO-Novoa_00124679 | |
| **Defs Ex 5049** | | Seg Roster 6132018.xlsx | GEO-Novoa_00124587 | |
| **Defs Ex 5050** | | Seg Roster 6132018.xlsx | GEO-Novoa_00133148 | |
| **Defs Ex 5051** | | Seg Roster 6132019.xlsx | GEO-Novoa_00176466 | |
| **Defs Ex 5052** | | Seg Roster 6142018.xlsx | GEO-Novoa_00124548 | |
| **Defs Ex 5053** | | Seg Roster 6142019.xlsx | GEO-Novoa_00176472 | |
| **Defs Ex 5054** | | Seg Roster 6152018.xlsx | GEO-Novoa_00130075 | |
| **Defs Ex 5055** | | Seg Roster 6172016.xlsx | GEO-Novoa_00126974 | |
| **Defs Ex 5056** | | Seg Roster 6172019.xlsx | GEO-Novoa_00176469 | |
| **Defs Ex 5057** | | Seg Roster 6182018.xlsx | GEO-Novoa_00124470 | |
| **Defs Ex 5058** | | Seg Roster 6182019.xlsx | GEO-Novoa_00176463 | |
| **Defs Ex 5059** | | Seg Roster 6192018.xlsx | GEO-Novoa_00124491 | |
| **Defs Ex 5060** | | Seg Roster 6192019.xlsx | GEO-Novoa_00176460 | |
| **Defs Ex 5061** | | Seg Roster 6202016.xlsx | GEO-Novoa_00126955 | |
| **Defs Ex 5062** | | Seg Roster 6202018.xlsx | GEO-Novoa_00124569 | |
| **Defs Ex 5063** | | Seg Roster 6202018.xlsx | GEO-Novoa_00133131 | |
| **Defs Ex 5064** | | Seg Roster 6202019.xlsx | GEO-Novoa_00176457 | |
| **Defs Ex 5065** | | Seg Roster 6212016.xlsx | GEO-Novoa_00126936 | |
| **Defs Ex 5066** | | Seg Roster 6212018.xlsx | GEO-Novoa_00124530 | |
| **Defs Ex 5067** | | Seg Roster 6212019.xlsx | GEO-Novoa_00176454 | |
| **Defs Ex 5068** | | Seg Roster 6222016.xlsx | GEO-Novoa_00127278 | |
| **Defs Ex 5069** | | Seg Roster 6222018.xlsx | GEO-Novoa_00133041 | |
| **Defs Ex 5070** | | Seg Roster 6232016.xlsx | GEO-Novoa_00127259 | |
| **Defs Ex 5071** | | Seg Roster 6232017.xlsx | GEO-Novoa_00132916 | |
| **Defs Ex 5072** | | Seg Roster 6242016.xlsx | GEO-Novoa_00127240 | |
| **Defs Ex 5073** | | Seg Roster 6242018.xlsx | GEO-Novoa_00124434 | |
| **Defs Ex 5074** | | Seg Roster 6242019.xlsx | GEO-Novoa_00176451 | |
| **Defs Ex 5075** | | Seg Roster 6252018.xlsx | GEO-Novoa_00124416 | |
| **Defs Ex 5076** | | Seg Roster 6252019.xlsx | GEO-Novoa_00176448 | |
| **Defs Ex 5077** | | Seg Roster 6262018.xlsx | GEO-Novoa_00124452 | |
| **Defs Ex 5078** | | Seg Roster 6262019.xlsx | GEO-Novoa_00176442 | |
| **Defs Ex 5079** | | Seg Roster 6272016.xlsx | GEO-Novoa_00127316 | |
| **Defs Ex 5080** | | Seg Roster 6272018.xlsx | GEO-Novoa_00124380 | |
| **Defs Ex 5081** | | Seg Roster 6272018.xlsx | GEO-Novoa_00133113 | |
| **Defs Ex 5082** | | Seg Roster 6272019.xlsx | GEO-Novoa_00176445 | |
| **Defs Ex 5083** | | Seg Roster 6282016.xlsx | GEO-Novoa_00127297 | |
| **Defs Ex 5084** | | Seg Roster 6282018.xlsx | GEO-Novoa_00124398 | |
| **Defs Ex 5085** | | Seg Roster 6282019.xlsx | GEO-Novoa_00176439 | |
| **Defs Ex 5086** | | Seg Roster 6292016.xlsx | GEO-Novoa_00127373 | |
| **Defs Ex 5087** | | Seg Roster 6292018.xlsx | GEO-Novoa_00133005 | |
| **Defs Ex 5088** | | Seg Roster 6302016.xlsx | GEO-Novoa_00127354 | |
| **Defs Ex 5089** | | Seg Roster 7012018.xlsx | GEO-Novoa_00124344 | |
| **Defs Ex 5090** | | Seg Roster 7012019.xlsx | GEO-Novoa_00176436 | |
| **Defs Ex 5091** | | Seg Roster 7022018.xlsx | GEO-Novoa_00124326 | |
| **Defs Ex 5092** | | Seg Roster 7022019.xlsx | GEO-Novoa_00176427 | |
| **Defs Ex 5093** | | Seg Roster 7032017.xlsx | GEO-Novoa_00132902 | |
| **Defs Ex 5094** | | Seg Roster 7032018.xlsx | GEO-Novoa_00124308 | |
| **Defs Ex 5095** | | Seg Roster 7032019.xlsx | GEO-Novoa_00176433 | |
| **Defs Ex 5096** | | Seg Roster 7042018.xlsx | GEO-Novoa_00124262 | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 5097 | Seg Roster 7042019.xlsx | GEO-Novoa_00176430 | | |
| Defs Ex 5098 | Seg Roster 7052017.xlsx | GEO-Novoa_00132888 | | |
| Defs Ex 5099 | Seg Roster 7052018.xlsx | GEO-Novoa_00133023 | | |
| Defs Ex 5100 | Seg Roster 7052018.xlsx | GEO-Novoa_00133094 | | |
| Defs Ex 5101 | Seg Roster 7052019.xlsx | GEO-Novoa_00176424 | | |
| Defs Ex 5102 | Seg Roster 7062018.xlsx | GEO-Novoa_00132987 | | |
| Defs Ex 5103 | Seg Roster 7082018.xlsx | GEO-Novoa_00125369 | | |
| Defs Ex 5104 | Seg Roster 7082019.xlsx | GEO-Novoa_00176418 | | |
| Defs Ex 5105 | Seg Roster 7092018.xlsx | GEO-Novoa_00123816 | | |
| Defs Ex 5106 | Seg Roster 7092019.xlsx | GEO-Novoa_00176421 | | |
| Defs Ex 5107 | Seg Roster 7102018.xlsx | GEO-Novoa_00123629 | | |
| Defs Ex 5108 | Seg Roster 7112018.xlsx | GEO-Novoa_00123294 | | |
| Defs Ex 5109 | Seg Roster 7112018.xlsx | GEO-Novoa_00133077 | | |
| Defs Ex 5110 | Seg Roster 7112019.xlsx | GEO-Novoa_00176415 | | |
| Defs Ex 5111 | Seg Roster 7122018.xlsx | GEO-Novoa_00124512 | | |
| Defs Ex 5112 | Seg Roster 7122019.xlsx | GEO-Novoa_00176412 | | |
| Defs Ex 5113 | Seg Roster 7132018.xlsx | GEO-Novoa_00132951 | | |
| Defs Ex 5114 | Seg Roster 7152019.xlsx | GEO-Novoa_00176409 | | |
| Defs Ex 5115 | Seg Roster 7162018.xlsx | GEO-Novoa_00124362 | | |
| Defs Ex 5116 | Seg Roster 7162019.xlsx | GEO-Novoa_00176406 | | |
| Defs Ex 5117 | Seg Roster 7172018.xlsx | GEO-Novoa_00124118 | | |
| Defs Ex 5118 | Seg Roster 7172019.xlsx | GEO-Novoa_00176403 | | |
| Defs Ex 5119 | Seg Roster 7182018.xlsx | GEO-Novoa_00132933 | | |
| Defs Ex 5120 | Seg Roster 7182019.xlsx | GEO-Novoa_00176400 | | |
| Defs Ex 5121 | Seg Roster 7192018.xlsx | GEO-Novoa_00132969 | | |
| Defs Ex 5122 | Seg Roster 7192018.xlsx | GEO-Novoa_00133059 | | |
| Defs Ex 5123 | Seg Roster 7192019.xlsx | GEO-Novoa_00176394 | | |
| Defs Ex 5124 | Seg Roster 7222019.xlsx | GEO-Novoa_00176397 | | |
| Defs Ex 5125 | Seg Roster 7232019.xlsx | GEO-Novoa_00176391 | | |
| Defs Ex 5126 | Seg Roster 7242019.xlsx | GEO-Novoa_00176386 | | |
| Defs Ex 5127 | Seg Roster 7242019.xlsx | GEO-Novoa_00176388 | | |
| Defs Ex 5128 | Seg Roster 7252019.xlsx | GEO-Novoa_00176381 | | |
| Defs Ex 5129 | Seg Roster 7262019.xlsx | GEO-Novoa_00176383 | | |
| Defs Ex 5130 | Seg Roster 7302019.xlsx | GEO-Novoa_00176379 | | |
| Defs Ex 5131 | Seg Roster 7312019.xlsx | GEO-Novoa_00176373 | | |
| Defs Ex 5132 | Seg Roster 8012019.xlsx | GEO-Novoa_00176376 | | |
| Defs Ex 5133 | Seg Roster 8022019.xlsx | GEO-Novoa_00176367 | | |
| Defs Ex 5134 | Seg Roster 8032019.xlsx | GEO-Novoa_00176370 | | |
| Defs Ex 5135 | Seg Roster 8052019.xlsx | GEO-Novoa_00176358 | | |
| Defs Ex 5136 | Seg Roster 8062019.xlsx | GEO-Novoa_00176364 | | |
| Defs Ex 5137 | Seg Roster 8072019.xlsx | GEO-Novoa_00176361 | | |
| Defs Ex 5138 | Seg Roster 8082018.xlsx | GEO-Novoa_00176349 | | |
| Defs Ex 5139 | Seg Roster 8092019.xlsx | GEO-Novoa_00176352 | | |
| Defs Ex 5140 | Seg Roster 8102018.xlsx | GEO-Novoa_00130057 | | |
| Defs Ex 5141 | Seg Roster 8122019.xlsx | GEO-Novoa_00176343 | | |
| Defs Ex 5142 | Seg Roster 8132018.xlsx | GEO-Novoa_00130188 | | |
| Defs Ex 5143 | Seg Roster 8132019.xlsx | GEO-Novoa_00176355 | | |
| Defs Ex 5144 | Seg Roster 8142019.xlsx | GEO-Novoa_00176346 | | |
| Defs Ex 5145 | Seg Roster 8162019.xlsx | GEO-Novoa_00176334 | | |
| Defs Ex 5146 | Seg Roster 8182017.xlsx | GEO-Novoa_00130417 | | |
| Defs Ex 5147 | Seg Roster 8202019.xlsx | GEO-Novoa_00176340 | | |
| Defs Ex 5148 | Seg Roster 8212019.xlsx | GEO-Novoa_00176337 | | |
| Defs Ex 5149 | Seg Roster 8222019.xlsx | GEO-Novoa_00176331 | | |
| Defs Ex 5150 | Seg Roster 8232019.xlsx | GEO-Novoa_00176328 | | |
| Defs Ex 5151 | Seg Roster 8262019.xlsx | GEO-Novoa_00176325 | | |
| Defs Ex 5152 | Seg Roster 8272019.xlsx | GEO-Novoa_00176322 | | |
| Defs Ex 5153 | Seg Roster 8312017.xlsx | GEO-Novoa_00134293 | | |
| Defs Ex 5154 | Seg Roster 9032019.xlsx | GEO-Novoa_00176273 | | |
| Defs Ex 5155 | Seg Roster 9042019.xlsx | GEO-Novoa_00176267 | | |
| Defs Ex 5156 | Seg Roster 9052019.xlsx | GEO-Novoa_00176270 | | |
| Defs Ex 5157 | Seg Roster 9062019.xlsx | GEO-Novoa_00176264 | | |
| Defs Ex 5158 | Seg Roster 9092019.xlsx | GEO-Novoa_00176254 | | |
| Defs Ex 5159 | Seg Roster 9102019.xlsx | GEO-Novoa_00176257 | | |
| Defs Ex 5160 | Seg Roster 9112019.xlsx | GEO-Novoa_00176251 | | |
| Defs Ex 5161 | Seg Roster 9122019.xlsx | GEO-Novoa_00176248 | | |
| Defs Ex 5162 | Seg Roster 9132019.xlsx | GEO-Novoa_00176245 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 5163** | | Seg Roster 9142019.xlsx | GEO-Novoa_00176242 | | |
| **Defs Ex 5164** | | Seg Roster 9162019.xlsx | GEO-Novoa_00176236 | | |
| **Defs Ex 5165** | | Seg Roster 9172019.xlsx | GEO-Novoa_00176239 | | |
| **Defs Ex 5166** | | Seg Roster 9182019.xlsx | GEO-Novoa_00176233 | | |
| **Defs Ex 5167** | | Seg Roster 9192017.xlsx | GEO-Novoa_00135946 | | |
| **Defs Ex 5168** | | Seg Roster 9192019.xlsx | GEO-Novoa_00176231 | | |
| **Defs Ex 5169** | | Seg Roster 9202019.xlsx | GEO-Novoa_00176228 | | |
| **Defs Ex 5170** | | Seg roster 9-21-12.xlsx | GEO-Novoa_00140178 | | |
| **Defs Ex 5171** | | Seg Roster 9212017 (1).xlsx | GEO-Novoa_00134264 | | |
| **Defs Ex 5172** | | Seg Roster 9232019.xlsx | GEO-Novoa_00176225 | | |
| **Defs Ex 5173** | | Seg Roster 9242017.xlsx | GEO-Novoa_00131852 | | |
| **Defs Ex 5174** | | Seg Roster 9242019.xlsx | GEO-Novoa_00176222 | | |
| **Defs Ex 5175** | | Seg Roster 9252019.xlsx | GEO-Novoa_00176219 | | |
| **Defs Ex 5176** | | Seg Roster 9262018.xlsx | GEO-Novoa_00130173 | | |
| **Defs Ex 5177** | | Seg Roster 9262019.xlsx | GEO-Novoa_00176216 | | |
| **Defs Ex 5178** | | Seg Roster 9272018.xlsx | GEO-Novoa_00130158 | | |
| **Defs Ex 5179** | | Seg Roster 9282018.xlsx | GEO-Novoa_00134177 | | |
| **Defs Ex 5180** | | Seg Roster 9302019.xlsx | GEO-Novoa_00176213 | | |
| **Defs Ex 5181** | | Seg Roster E1B.xlsx | GEO-Novoa_00176666 | | |
| **Defs Ex 5182** | | Seg Roster08012016.xlsx | GEO-Novoa_00126651 | | |
| **Defs Ex 5183** | | Seg. Roster 11216.xlsx | GEO-Novoa_00133544 | | |
| **Defs Ex 5184** | | Seg. Roster 11216.xlsx | GEO-Novoa_00135039 | | |
| **Defs Ex 5185** | | Seg. Roster 1132016.xlsx | GEO-Novoa_00133514 | | |
| **Defs Ex 5186** | | Seg. Roster 1132016.xlsx | GEO-Novoa_00135013 | | |
| **Defs Ex 5187** | | Seg. Roster 1132016.xlsx | GEO-Novoa_00135026 | | |
| **Defs Ex 5188** | | Seg. Roster 1152016.xlsx | GEO-Novoa_00133526 | | |
| **Defs Ex 5189** | | Seg. Roster 1152016.xlsx | GEO-Novoa_00136065 | | |
| **Defs Ex 5190** | | Seg. Roster 120815.xlsx | GEO-Novoa_00133922 | | |
| **Defs Ex 5191** | | Seg. Roster 120815.xlsx | GEO-Novoa_00133932 | | |
| **Defs Ex 5192** | | Seg. Roster 120915.xlsx | GEO-Novoa_00133912 | | |
| **Defs Ex 5193** | | SEG. ROSTER 12112015.xlsx | GEO-Novoa_00133942 | | |
| **Defs Ex 5194** | | Seg. Roster 1212016.xlsx | GEO-Novoa_00134987 | | |
| **Defs Ex 5195** | | Seg. Roster 1222016.xlsx | GEO-Novoa_00135000 | | |
| **Defs Ex 5196** | | Seg. Roster 1616.xlsx | GEO-Novoa_00133496 | | |
| **Defs Ex 5197** | | Seg. Roster 1816 (1).xlsx | GEO-Novoa_00133505 | | |
| **Defs Ex 5198** | | Segment 002 of Geo01670699__Reviewed.pdf | GEO-Novoa_00118036 | | |
| **Defs Ex 5199** | | Segment 002 of Geo01670702__Reviewed.pdf | GEO-Novoa_00118039 | | |
| **Defs Ex 5200** | | Segment 005 of Geo01670699__Reviewed.pdf | GEO-Novoa_00118054 | | |
| **Defs Ex 5201** | | Segment 008 of Geo01670704_Reviewed.pdf | GEO-Novoa_00118079 | | |
| **Defs Ex 5202** | | Segment 011 of Geo01670704_Reviewed.pdf | GEO-Novoa_00118101 | | |
| **Defs Ex 5203** | | Segment 016 of Geo01670699__Reviewed.pdf | GEO-Novoa_00118141 | | |
| **Defs Ex 5204** | | segregation A side.xlsx | GEO-Novoa_00176669 | | |
| **Defs Ex 5205** | | segregation A side.xlsx | GEO-Novoa_00176686 | | |
| **Defs Ex 5206** | | segregation A side.xlsx | GEO-Novoa_00176689 | | |
| **Defs Ex 5207** | | segregation A side.xlsx | GEO-Novoa_00176672 | | |
| **Defs Ex 5208** | | segregation A side.xlsx | GEO-Novoa_00176675 | | |
| **Defs Ex 5209** | | segregation A side.xlsx | GEO-Novoa_00176695 | | |
| **Defs Ex 5210** | | segregation A side.xlsx | GEO-Novoa_00176692 | | |
| **Defs Ex 5211** | | segregation A side.xlsx | GEO-Novoa_00176698 | | |
| **Defs Ex 5212** | | segregation A side.xlsx | GEO-Novoa_00176734 | | |
| **Defs Ex 5213** | | segregation A side.xlsx | GEO-Novoa_00176740 | | |
| **Defs Ex 5214** | | segregation A side.xlsx | GEO-Novoa_00176743 | | |
| **Defs Ex 5215** | | segregation A side.xlsx | GEO-Novoa_00176704 | | |
| **Defs Ex 5216** | | segregation A side.xlsx | GEO-Novoa_00176707 | | |
| **Defs Ex 5217** | | segregation A side.xlsx | GEO-Novoa_00176710 | | |
| **Defs Ex 5218** | | segregation A side.xlsx | GEO-Novoa_00176713 | | |
| **Defs Ex 5219** | | segregation A side.xlsx | GEO-Novoa_00176749 | | |
| **Defs Ex 5220** | | segregation A side.xlsx | GEO-Novoa_00176752 | | |
| **Defs Ex 5221** | | segregation A side.xlsx | GEO-Novoa_00176701 | | |
| **Defs Ex 5222** | | segregation A side.xlsx | GEO-Novoa_00176722 | | |
| **Defs Ex 5223** | | segregation A side.xlsx | GEO-Novoa_00176716 | | |
| **Defs Ex 5224** | | segregation A side.xlsx | GEO-Novoa_00176719 | | |
| **Defs Ex 5225** | | segregation A side.xlsx | GEO-Novoa_00176772 | | |
| **Defs Ex 5226** | | segregation A side.xlsx | GEO-Novoa_00176775 | | |
| **Defs Ex 5227** | | segregation A side.xlsx | GEO-Novoa_00176781 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 5228** | | segregation A side.xlsx | GEO-Novoa_00176725 | |
| **Defs Ex 5229** | | segregation A side.xlsx | GEO-Novoa_00176728 | |
| **Defs Ex 5230** | | segregation A side.xlsx | GEO-Novoa_00176790 | |
| **Defs Ex 5231** | | segregation A side.xlsx | GEO-Novoa_00176731 | |
| **Defs Ex 5232** | | segregation A side.xlsx | GEO-Novoa_00176737 | |
| **Defs Ex 5233** | | segregation A side.xlsx | GEO-Novoa_00176746 | |
| **Defs Ex 5234** | | segregation A side.xlsx | GEO-Novoa_00176793 | |
| **Defs Ex 5235** | | segregation A side.xlsx | GEO-Novoa_00176818 | |
| **Defs Ex 5236** | | segregation A side.xlsx | GEO-Novoa_00176821 | |
| **Defs Ex 5237** | | segregation A side.xlsx | GEO-Novoa_00176755 | |
| **Defs Ex 5238** | | segregation A side.xlsx | GEO-Novoa_00176758 | |
| **Defs Ex 5239** | | segregation A side.xlsx | GEO-Novoa_00176824 | |
| **Defs Ex 5240** | | segregation A side.xlsx | GEO-Novoa_00176761 | |
| **Defs Ex 5241** | | segregation A side.xlsx | GEO-Novoa_00176764 | |
| **Defs Ex 5242** | | segregation A side.xlsx | GEO-Novoa_00176833 | |
| **Defs Ex 5243** | | segregation A side.xlsx | GEO-Novoa_00176767 | |
| **Defs Ex 5244** | | segregation A side.xlsx | GEO-Novoa_00176787 | |
| **Defs Ex 5245** | | segregation A side.xlsx | GEO-Novoa_00176797 | |
| **Defs Ex 5246** | | segregation A side.xlsx | GEO-Novoa_00176800 | |
| **Defs Ex 5247** | | segregation A side.xlsx | GEO-Novoa_00176803 | |
| **Defs Ex 5248** | | segregation A side.xlsx | GEO-Novoa_00176784 | |
| **Defs Ex 5249** | | segregation A side.xlsx | GEO-Novoa_00176851 | |
| **Defs Ex 5250** | | segregation A side.xlsx | GEO-Novoa_00176863 | |
| **Defs Ex 5251** | | segregation A side.xlsx | GEO-Novoa_00176866 | |
| **Defs Ex 5252** | | segregation A side.xlsx | GEO-Novoa_00176806 | |
| **Defs Ex 5253** | | segregation A side.xlsx | GEO-Novoa_00176809 | |
| **Defs Ex 5254** | | segregation A side.xlsx | GEO-Novoa_00176812 | |
| **Defs Ex 5255** | | segregation A side.xlsx | GEO-Novoa_00176839 | |
| **Defs Ex 5256** | | segregation A side.xlsx | GEO-Novoa_00176815 | |
| **Defs Ex 5257** | | segregation A side.xlsx | GEO-Novoa_00176842 | |
| **Defs Ex 5258** | | segregation A side.xlsx | GEO-Novoa_00176854 | |
| **Defs Ex 5259** | | segregation A side.xlsx | GEO-Novoa_00176860 | |
| **Defs Ex 5260** | | segregation A side.xlsx | GEO-Novoa_00176827 | |
| **Defs Ex 5261** | | segregation A side.xlsx | GEO-Novoa_00176830 | |
| **Defs Ex 5262** | | segregation A side.xlsx | GEO-Novoa_00176836 | |
| **Defs Ex 5263** | | segregation A side.xlsx | GEO-Novoa_00176875 | |
| **Defs Ex 5264** | | segregation A side.xlsx | GEO-Novoa_00176878 | |
| **Defs Ex 5265** | | segregation A side.xlsx | GEO-Novoa_00176887 | |
| **Defs Ex 5266** | | segregation A side.xlsx | GEO-Novoa_00176845 | |
| **Defs Ex 5267** | | segregation A side.xlsx | GEO-Novoa_00176848 | |
| **Defs Ex 5268** | | segregation A side.xlsx | GEO-Novoa_00176881 | |
| **Defs Ex 5269** | | segregation A side.xlsx | GEO-Novoa_00176896 | |
| **Defs Ex 5270** | | segregation A side.xlsx | GEO-Novoa_00176899 | |
| **Defs Ex 5271** | | segregation A side.xlsx | GEO-Novoa_00176902 | |
| **Defs Ex 5272** | | segregation A side.xlsx | GEO-Novoa_00176857 | |
| **Defs Ex 5273** | | segregation A side.xlsx | GEO-Novoa_00176908 | |
| **Defs Ex 5274** | | segregation A side.xlsx | GEO-Novoa_00176890 | |
| **Defs Ex 5275** | | segregation A side.xlsx | GEO-Novoa_00176911 | |
| **Defs Ex 5276** | | segregation A side.xlsx | GEO-Novoa_00176932 | |
| **Defs Ex 5277** | | segregation A side.xlsx | GEO-Novoa_00176938 | |
| **Defs Ex 5278** | | segregation A side.xlsx | GEO-Novoa_00176941 | |
| **Defs Ex 5279** | | segregation A side.xlsx | GEO-Novoa_00176947 | |
| **Defs Ex 5280** | | segregation A side.xlsx | GEO-Novoa_00176950 | |
| **Defs Ex 5281** | | segregation A side.xlsx | GEO-Novoa_00176914 | |
| **Defs Ex 5282** | | segregation A side.xlsx | GEO-Novoa_00176917 | |
| **Defs Ex 5283** | | segregation A side.xlsx | GEO-Novoa_00176956 | |
| **Defs Ex 5284** | | segregation A side.xlsx | GEO-Novoa_00176967 | |
| **Defs Ex 5285** | | segregation A side.xlsx | GEO-Novoa_00176970 | |
| **Defs Ex 5286** | | segregation A side.xlsx | GEO-Novoa_00176923 | |
| **Defs Ex 5287** | | segregation A side.xlsx | GEO-Novoa_00176869 | |
| **Defs Ex 5288** | | segregation A side.xlsx | GEO-Novoa_00176872 | |
| **Defs Ex 5289** | | segregation A side.xlsx | GEO-Novoa_00176979 | |
| **Defs Ex 5290** | | segregation A side.xlsx | GEO-Novoa_00176984 | |
| **Defs Ex 5291** | | segregation A side.xlsx | GEO-Novoa_00176996 | |
| **Defs Ex 5292** | | segregation A side.xlsx | GEO-Novoa_00176884 | |
| **Defs Ex 5293** | | segregation A side.xlsx | GEO-Novoa_00176999 | |

| Defs Ex 5294 | | segregation A side.xlsx | GEO-Novoa_00177011 | | |
|---|---|---|---|---|---|
| Defs Ex 5295 | | segregation A side.xlsx | GEO-Novoa_00177014 | | |
| Defs Ex 5296 | | segregation A side.xlsx | GEO-Novoa_00177017 | | |
| Defs Ex 5297 | | segregation A side.xlsx | GEO-Novoa_00177023 | | |
| Defs Ex 5298 | | segregation A side.xlsx | GEO-Novoa_00177026 | | |
| Defs Ex 5299 | | segregation A side.xlsx | GEO-Novoa_00177029 | | |
| Defs Ex 5300 | | segregation A side.xlsx | GEO-Novoa_00176893 | | |
| Defs Ex 5301 | | segregation A side.xlsx | GEO-Novoa_00176964 | | |
| Defs Ex 5302 | | segregation A side.xlsx | GEO-Novoa_00176976 | | |
| Defs Ex 5303 | | segregation A side.xlsx | GEO-Novoa_00177035 | | |
| Defs Ex 5304 | | segregation A side.xlsx | GEO-Novoa_00177044 | | |
| Defs Ex 5305 | | segregation A side.xlsx | GEO-Novoa_00177047 | | |
| Defs Ex 5306 | | segregation A side.xlsx | GEO-Novoa_00176987 | | |
| Defs Ex 5307 | | segregation A side.xlsx | GEO-Novoa_00176920 | | |
| Defs Ex 5308 | | segregation A side.xlsx | GEO-Novoa_00176990 | | |
| Defs Ex 5309 | | segregation A side.xlsx | GEO-Novoa_00177050 | | |
| Defs Ex 5310 | | segregation A side.xlsx | GEO-Novoa_00177002 | | |
| Defs Ex 5311 | | segregation A side.xlsx | GEO-Novoa_00177053 | | |
| Defs Ex 5312 | | segregation A side.xlsx | GEO-Novoa_00177005 | | |
| Defs Ex 5313 | | segregation A side.xlsx | GEO-Novoa_00176926 | | |
| Defs Ex 5314 | | segregation A side.xlsx | GEO-Novoa_00177020 | | |
| Defs Ex 5315 | | segregation A side.xlsx | GEO-Novoa_00176929 | | |
| Defs Ex 5316 | | segregation A side.xlsx | GEO-Novoa_00176944 | | |
| Defs Ex 5317 | | segregation A side.xlsx | GEO-Novoa_00177065 | | |
| Defs Ex 5318 | | segregation A side.xlsx | GEO-Novoa_00177071 | | |
| Defs Ex 5319 | | segregation A side.xlsx | GEO-Novoa_00177038 | | |
| Defs Ex 5320 | | segregation A side.xlsx | GEO-Novoa_00139346 | | |
| Defs Ex 5321 | | segregation A side.xlsx | GEO-Novoa_00176953 | | |
| Defs Ex 5322 | | segregation A side.xlsx | GEO-Novoa_00177080 | | |
| Defs Ex 5323 | | segregation A side.xlsx | GEO-Novoa_00139349 | | |
| Defs Ex 5324 | | segregation A side.xlsx | GEO-Novoa_00177089 | | |
| Defs Ex 5325 | | segregation A side.xlsx | GEO-Novoa_00139323 | | |
| Defs Ex 5326 | | segregation A side.xlsx | GEO-Novoa_00177095 | | |
| Defs Ex 5327 | | segregation A side.xlsx | GEO-Novoa_00177098 | | |
| Defs Ex 5328 | | segregation A side.xlsx | GEO-Novoa_00177056 | | |
| Defs Ex 5329 | | segregation A side.xlsx | GEO-Novoa_00177101 | | |
| Defs Ex 5330 | | segregation A side.xlsx | GEO-Novoa_00177104 | | |
| Defs Ex 5331 | | segregation A side.xlsx | GEO-Novoa_00177059 | | |
| Defs Ex 5332 | | segregation A side.xlsx | GEO-Novoa_00176993 | | |
| Defs Ex 5333 | | segregation A side.xlsx | GEO-Novoa_00177074 | | |
| Defs Ex 5334 | | segregation A side.xlsx | GEO-Novoa_00177008 | | |
| Defs Ex 5335 | | segregation A side.xlsx | GEO-Novoa_00177032 | | |
| Defs Ex 5336 | | segregation A side.xlsx | GEO-Novoa_00139317 | | |
| Defs Ex 5337 | | segregation A side.xlsx | GEO-Novoa_00177041 | | |
| Defs Ex 5338 | | segregation A side.xlsx | GEO-Novoa_00177062 | | |
| Defs Ex 5339 | | segregation A side.xlsx | GEO-Novoa_00139326 | | |
| Defs Ex 5340 | | segregation A side.xlsx | GEO-Novoa_00177068 | | |
| Defs Ex 5341 | | segregation A side.xlsx | GEO-Novoa_00177077 | | |
| Defs Ex 5342 | | segregation A side.xlsx | GEO-Novoa_00177083 | | |
| Defs Ex 5343 | | segregation A side.xlsx | GEO-Novoa_00177086 | | |
| Defs Ex 5344 | | segregation A side.xlsx | GEO-Novoa_00177092 | | |
| Defs Ex 5345 | | segregation A side.xlsx | GEO-Novoa_00139352 | | |
| Defs Ex 5346 | | segregation A side.xlsx | GEO-Novoa_00177107 | | |
| Defs Ex 5347 | | segregation A side.xlsx | GEO-Novoa_00177110 | | |
| Defs Ex 5348 | | segregation A side.xlsx | GEO-Novoa_00177116 | | |
| Defs Ex 5349 | | segregation A side.xlsx | GEO-Novoa_00177113 | | |
| Defs Ex 5350 | | segregation A side.xlsx | GEO-Novoa_00177119 | | |
| Defs Ex 5351 | | segregation A side.xlsx | GEO-Novoa_00177122 | | |
| Defs Ex 5352 | | segregation A side.xlsx | GEO-Novoa_00177137 | | |
| Defs Ex 5353 | | segregation A side.xlsx | GEO-Novoa_00177143 | | |
| Defs Ex 5354 | | segregation A side.xlsx | GEO-Novoa_00177146 | | |
| Defs Ex 5355 | | segregation A side.xlsx | GEO-Novoa_00177149 | | |
| Defs Ex 5356 | | segregation A side.xlsx | GEO-Novoa_00177134 | | |
| Defs Ex 5357 | | segregation A side.xlsx | GEO-Novoa_00177131 | | |
| Defs Ex 5358 | | segregation A side.xlsx | GEO-Novoa_00140467 | | |
| Defs Ex 5359 | | segregation A side.xlsx | GEO-Novoa_00177128 | | |

| Defs Ex 5360 | | segregation A side.xlsx | GEO-Novoa_00086919 | | | |
|---|---|---|---|---|---|---|
| Defs Ex 5361 | | segregation A side.xlsx | GEO-Novoa_00086923 | | | |
| Defs Ex 5362 | | segregation A side.xlsx | GEO-Novoa_00177161 | | | |
| Defs Ex 5363 | | segregation A side.xlsx | GEO-Novoa_00177164 | | | |
| Defs Ex 5364 | | segregation A side.xlsx | GEO-Novoa_00177167 | | | |
| Defs Ex 5365 | | segregation A side.xlsx | GEO-Novoa_00177170 | | | |
| Defs Ex 5366 | | segregation A side.xlsx | GEO-Novoa_00177125 | | | |
| Defs Ex 5367 | | segregation A side.xlsx | GEO-Novoa_00177140 | | | |
| Defs Ex 5368 | | segregation A side.xlsx | GEO-Novoa_00177152 | | | |
| Defs Ex 5369 | | segregation A side.xlsx | GEO-Novoa_00177155 | | | |
| Defs Ex 5370 | | segregation A side.xlsx | GEO-Novoa_00177158 | | | |
| Defs Ex 5371 | | segregation A side.xlsx | GEO-Novoa_00086946 | | | |
| Defs Ex 5372 | | Segregation A side.xlsx | GEO-Novoa_00086949 | | | |
| Defs Ex 5373 | | segregation A side.xlsx | GEO-Novoa_00176677 | | | |
| Defs Ex 5374 | | segregation A side.xlsx | GEO-Novoa_00176680 | | | |
| Defs Ex 5375 | | segregation A side.xlsx | GEO-Novoa_00176683 | | | |
| Defs Ex 5376 | | segregation A side.xlsx | GEO-Novoa_00176769 | | | |
| Defs Ex 5377 | | segregation A side.xlsx | GEO-Novoa_00176778 | | | |
| Defs Ex 5378 | | segregation A side.xlsx | GEO-Novoa_00176905 | | | |
| Defs Ex 5379 | | segregation A side.xlsx | GEO-Novoa_00139310 | | | |
| Defs Ex 5380 | | segregation A side.xlsx | GEO-Novoa_00176961 | | | |
| Defs Ex 5381 | | segregation A side.xlsx | GEO-Novoa_00176973 | | | |
| Defs Ex 5382 | | segregation A.xlsx | GEO-Novoa_00086926 | | | |
| Defs Ex 5383 | | segregation B side.xlsx | GEO-Novoa_00176670 | | | |
| Defs Ex 5384 | | segregation B side.xlsx | GEO-Novoa_00176687 | | | |
| Defs Ex 5385 | | segregation B side.xlsx | GEO-Novoa_00176690 | | | |
| Defs Ex 5386 | | segregation B side.xlsx | GEO-Novoa_00176673 | | | |
| Defs Ex 5387 | | segregation B side.xlsx | GEO-Novoa_00176696 | | | |
| Defs Ex 5388 | | segregation B side.xlsx | GEO-Novoa_00176693 | | | |
| Defs Ex 5389 | | segregation B side.xlsx | GEO-Novoa_00176699 | | | |
| Defs Ex 5390 | | segregation B side.xlsx | GEO-Novoa_00176735 | | | |
| Defs Ex 5391 | | segregation B side.xlsx | GEO-Novoa_00176741 | | | |
| Defs Ex 5392 | | segregation B side.xlsx | GEO-Novoa_00176744 | | | |
| Defs Ex 5393 | | segregation B side.xlsx | GEO-Novoa_00176705 | | | |
| Defs Ex 5394 | | segregation B side.xlsx | GEO-Novoa_00176708 | | | |
| Defs Ex 5395 | | segregation B side.xlsx | GEO-Novoa_00176711 | | | |
| Defs Ex 5396 | | segregation B side.xlsx | GEO-Novoa_00176714 | | | |
| Defs Ex 5397 | | segregation B side.xlsx | GEO-Novoa_00176750 | | | |
| Defs Ex 5398 | | segregation B side.xlsx | GEO-Novoa_00176753 | | | |
| Defs Ex 5399 | | segregation B side.xlsx | GEO-Novoa_00176702 | | | |
| Defs Ex 5400 | | segregation B side.xlsx | GEO-Novoa_00176723 | | | |
| Defs Ex 5401 | | segregation B side.xlsx | GEO-Novoa_00176717 | | | |
| Defs Ex 5402 | | segregation B side.xlsx | GEO-Novoa_00176720 | | | |
| Defs Ex 5403 | | segregation B side.xlsx | GEO-Novoa_00176773 | | | |
| Defs Ex 5404 | | segregation B side.xlsx | GEO-Novoa_00176776 | | | |
| Defs Ex 5405 | | segregation B side.xlsx | GEO-Novoa_00176782 | | | |
| Defs Ex 5406 | | segregation B side.xlsx | GEO-Novoa_00176726 | | | |
| Defs Ex 5407 | | segregation B side.xlsx | GEO-Novoa_00176729 | | | |
| Defs Ex 5408 | | segregation B side.xlsx | GEO-Novoa_00176791 | | | |
| Defs Ex 5409 | | segregation B side.xlsx | GEO-Novoa_00176732 | | | |
| Defs Ex 5410 | | segregation B side.xlsx | GEO-Novoa_00176738 | | | |
| Defs Ex 5411 | | segregation B side.xlsx | GEO-Novoa_00176747 | | | |
| Defs Ex 5412 | | segregation B side.xlsx | GEO-Novoa_00176794 | | | |
| Defs Ex 5413 | | segregation B side.xlsx | GEO-Novoa_00176819 | | | |
| Defs Ex 5414 | | segregation B side.xlsx | GEO-Novoa_00176822 | | | |
| Defs Ex 5415 | | segregation B side.xlsx | GEO-Novoa_00176756 | | | |
| Defs Ex 5416 | | segregation B side.xlsx | GEO-Novoa_00176759 | | | |
| Defs Ex 5417 | | segregation B side.xlsx | GEO-Novoa_00176825 | | | |
| Defs Ex 5418 | | segregation B side.xlsx | GEO-Novoa_00176762 | | | |
| Defs Ex 5419 | | segregation B side.xlsx | GEO-Novoa_00176765 | | | |
| Defs Ex 5420 | | segregation B side.xlsx | GEO-Novoa_00176834 | | | |
| Defs Ex 5421 | | segregation B side.xlsx | GEO-Novoa_00176788 | | | |
| Defs Ex 5422 | | segregation B side.xlsx | GEO-Novoa_00176798 | | | |
| Defs Ex 5423 | | segregation B side.xlsx | GEO-Novoa_00176801 | | | |
| Defs Ex 5424 | | segregation B side.xlsx | GEO-Novoa_00176804 | | | |
| Defs Ex 5425 | | segregation B side.xlsx | GEO-Novoa_00176785 | | | |

| Defs Ex 5426 | | segregation B side.xlsx | GEO-Novoa_00176852 | | |
|---|---|---|---|---|---|
| Defs Ex 5427 | | segregation B side.xlsx | GEO-Novoa_00176864 | | |
| Defs Ex 5428 | | segregation B side.xlsx | GEO-Novoa_00176867 | | |
| Defs Ex 5429 | | segregation B side.xlsx | GEO-Novoa_00176807 | | |
| Defs Ex 5430 | | segregation B side.xlsx | GEO-Novoa_00176810 | | |
| Defs Ex 5431 | | segregation B side.xlsx | GEO-Novoa_00176813 | | |
| Defs Ex 5432 | | segregation B side.xlsx | GEO-Novoa_00176840 | | |
| Defs Ex 5433 | | segregation B side.xlsx | GEO-Novoa_00176816 | | |
| Defs Ex 5434 | | segregation B side.xlsx | GEO-Novoa_00176843 | | |
| Defs Ex 5435 | | segregation B side.xlsx | GEO-Novoa_00176855 | | |
| Defs Ex 5436 | | segregation B side.xlsx | GEO-Novoa_00176861 | | |
| Defs Ex 5437 | | segregation B side.xlsx | GEO-Novoa_00176828 | | |
| Defs Ex 5438 | | segregation B side.xlsx | GEO-Novoa_00176831 | | |
| Defs Ex 5439 | | segregation B side.xlsx | GEO-Novoa_00176837 | | |
| Defs Ex 5440 | | segregation B side.xlsx | GEO-Novoa_00176876 | | |
| Defs Ex 5441 | | segregation B side.xlsx | GEO-Novoa_00176879 | | |
| Defs Ex 5442 | | segregation B side.xlsx | GEO-Novoa_00176888 | | |
| Defs Ex 5443 | | segregation B side.xlsx | GEO-Novoa_00176846 | | |
| Defs Ex 5444 | | segregation B side.xlsx | GEO-Novoa_00176849 | | |
| Defs Ex 5445 | | segregation B side.xlsx | GEO-Novoa_00176882 | | |
| Defs Ex 5446 | | segregation B side.xlsx | GEO-Novoa_00176897 | | |
| Defs Ex 5447 | | segregation B side.xlsx | GEO-Novoa_00176900 | | |
| Defs Ex 5448 | | segregation B side.xlsx | GEO-Novoa_00176903 | | |
| Defs Ex 5449 | | segregation B side.xlsx | GEO-Novoa_00176858 | | |
| Defs Ex 5450 | | segregation B side.xlsx | GEO-Novoa_00176909 | | |
| Defs Ex 5451 | | segregation B side.xlsx | GEO-Novoa_00176891 | | |
| Defs Ex 5452 | | segregation B side.xlsx | GEO-Novoa_00176912 | | |
| Defs Ex 5453 | | segregation B side.xlsx | GEO-Novoa_00176933 | | |
| Defs Ex 5454 | | segregation B side.xlsx | GEO-Novoa_00176939 | | |
| Defs Ex 5455 | | segregation B side.xlsx | GEO-Novoa_00176942 | | |
| Defs Ex 5456 | | segregation B side.xlsx | GEO-Novoa_00176948 | | |
| Defs Ex 5457 | | segregation B side.xlsx | GEO-Novoa_00176951 | | |
| Defs Ex 5458 | | segregation B side.xlsx | GEO-Novoa_00176915 | | |
| Defs Ex 5459 | | segregation B side.xlsx | GEO-Novoa_00176918 | | |
| Defs Ex 5460 | | segregation B side.xlsx | GEO-Novoa_00176957 | | |
| Defs Ex 5461 | | segregation B side.xlsx | GEO-Novoa_00176968 | | |
| Defs Ex 5462 | | segregation B side.xlsx | GEO-Novoa_00176971 | | |
| Defs Ex 5463 | | segregation B side.xlsx | GEO-Novoa_00176924 | | |
| Defs Ex 5464 | | segregation B side.xlsx | GEO-Novoa_00176870 | | |
| Defs Ex 5465 | | segregation B side.xlsx | GEO-Novoa_00176873 | | |
| Defs Ex 5466 | | segregation B side.xlsx | GEO-Novoa_00176980 | | |
| Defs Ex 5467 | | segregation B side.xlsx | GEO-Novoa_00176985 | | |
| Defs Ex 5468 | | segregation B side.xlsx | GEO-Novoa_00176997 | | |
| Defs Ex 5469 | | segregation B side.xlsx | GEO-Novoa_00176885 | | |
| Defs Ex 5470 | | segregation B side.xlsx | GEO-Novoa_00177000 | | |
| Defs Ex 5471 | | segregation B side.xlsx | GEO-Novoa_00177012 | | |
| Defs Ex 5472 | | segregation B side.xlsx | GEO-Novoa_00177015 | | |
| Defs Ex 5473 | | segregation B side.xlsx | GEO-Novoa_00177018 | | |
| Defs Ex 5474 | | segregation B side.xlsx | GEO-Novoa_00177024 | | |
| Defs Ex 5475 | | segregation B side.xlsx | GEO-Novoa_00177027 | | |
| Defs Ex 5476 | | segregation B side.xlsx | GEO-Novoa_00177030 | | |
| Defs Ex 5477 | | segregation B side.xlsx | GEO-Novoa_00176894 | | |
| Defs Ex 5478 | | segregation B side.xlsx | GEO-Novoa_00176965 | | |
| Defs Ex 5479 | | segregation B side.xlsx | GEO-Novoa_00176977 | | |
| Defs Ex 5480 | | segregation B side.xlsx | GEO-Novoa_00177036 | | |
| Defs Ex 5481 | | segregation B side.xlsx | GEO-Novoa_00176982 | | |
| Defs Ex 5482 | | segregation B side.xlsx | GEO-Novoa_00177045 | | |
| Defs Ex 5483 | | segregation B side.xlsx | GEO-Novoa_00177048 | | |
| Defs Ex 5484 | | segregation B side.xlsx | GEO-Novoa_00176988 | | |
| Defs Ex 5485 | | segregation B side.xlsx | GEO-Novoa_00176921 | | |
| Defs Ex 5486 | | segregation B side.xlsx | GEO-Novoa_00176991 | | |
| Defs Ex 5487 | | segregation B side.xlsx | GEO-Novoa_00177051 | | |
| Defs Ex 5488 | | segregation B side.xlsx | GEO-Novoa_00177003 | | |
| Defs Ex 5489 | | segregation B side.xlsx | GEO-Novoa_00177054 | | |
| Defs Ex 5490 | | segregation B side.xlsx | GEO-Novoa_00177006 | | |
| Defs Ex 5491 | | segregation B side.xlsx | GEO-Novoa_00176927 | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 5492 | | segregation B side.xlsx | GEO-Novoa_00177021 | |
| Defs Ex 5493 | | segregation B side.xlsx | GEO-Novoa_00176930 | |
| Defs Ex 5494 | | segregation B side.xlsx | GEO-Novoa_00176945 | |
| Defs Ex 5495 | | segregation B side.xlsx | GEO-Novoa_00177066 | |
| Defs Ex 5496 | | segregation B side.xlsx | GEO-Novoa_00177072 | |
| Defs Ex 5497 | | segregation B side.xlsx | GEO-Novoa_00177039 | |
| Defs Ex 5498 | | segregation B side.xlsx | GEO-Novoa_00139347 | |
| Defs Ex 5499 | | segregation B side.xlsx | GEO-Novoa_00176954 | |
| Defs Ex 5500 | | segregation B side.xlsx | GEO-Novoa_00177081 | |
| Defs Ex 5501 | | segregation B side.xlsx | GEO-Novoa_00139350 | |
| Defs Ex 5502 | | segregation B side.xlsx | GEO-Novoa_00177090 | |
| Defs Ex 5503 | | segregation B side.xlsx | GEO-Novoa_00139324 | |
| Defs Ex 5504 | | segregation B side.xlsx | GEO-Novoa_00177096 | |
| Defs Ex 5505 | | segregation B side.xlsx | GEO-Novoa_00177099 | |
| Defs Ex 5506 | | segregation B side.xlsx | GEO-Novoa_00177057 | |
| Defs Ex 5507 | | segregation B side.xlsx | GEO-Novoa_00177102 | |
| Defs Ex 5508 | | segregation B side.xlsx | GEO-Novoa_00177105 | |
| Defs Ex 5509 | | segregation B side.xlsx | GEO-Novoa_00177060 | |
| Defs Ex 5510 | | segregation B side.xlsx | GEO-Novoa_00176994 | |
| Defs Ex 5511 | | segregation B side.xlsx | GEO-Novoa_00177075 | |
| Defs Ex 5512 | | segregation B side.xlsx | GEO-Novoa_00177009 | |
| Defs Ex 5513 | | segregation B side.xlsx | GEO-Novoa_00177033 | |
| Defs Ex 5514 | | segregation B side.xlsx | GEO-Novoa_00139320 | |
| Defs Ex 5515 | | segregation B side.xlsx | GEO-Novoa_00177042 | |
| Defs Ex 5516 | | segregation B side.xlsx | GEO-Novoa_00177063 | |
| Defs Ex 5517 | | segregation B side.xlsx | GEO-Novoa_00139328 | |
| Defs Ex 5518 | | segregation B side.xlsx | GEO-Novoa_00177069 | |
| Defs Ex 5519 | | segregation B side.xlsx | GEO-Novoa_00177078 | |
| Defs Ex 5520 | | segregation B side.xlsx | GEO-Novoa_00177084 | |
| Defs Ex 5521 | | segregation B side.xlsx | GEO-Novoa_00177087 | |
| Defs Ex 5522 | | segregation B side.xlsx | GEO-Novoa_00177093 | |
| Defs Ex 5523 | | segregation B side.xlsx | GEO-Novoa_00139355 | |
| Defs Ex 5524 | | segregation B side.xlsx | GEO-Novoa_00177108 | |
| Defs Ex 5525 | | segregation B side.xlsx | GEO-Novoa_00177111 | |
| Defs Ex 5526 | | segregation B side.xlsx | GEO-Novoa_00177117 | |
| Defs Ex 5527 | | segregation B side.xlsx | GEO-Novoa_00177114 | |
| Defs Ex 5528 | | segregation B side.xlsx | GEO-Novoa_00177120 | |
| Defs Ex 5529 | | segregation B side.xlsx | GEO-Novoa_00177123 | |
| Defs Ex 5530 | | segregation B side.xlsx | GEO-Novoa_00177138 | |
| Defs Ex 5531 | | segregation B side.xlsx | GEO-Novoa_00177144 | |
| Defs Ex 5532 | | segregation B side.xlsx | GEO-Novoa_00177147 | |
| Defs Ex 5533 | | segregation B side.xlsx | GEO-Novoa_00177150 | |
| Defs Ex 5534 | | segregation B side.xlsx | GEO-Novoa_00177135 | |
| Defs Ex 5535 | | segregation B side.xlsx | GEO-Novoa_00177132 | |
| Defs Ex 5536 | | segregation B side.xlsx | GEO-Novoa_00140470 | |
| Defs Ex 5537 | | segregation B side.xlsx | GEO-Novoa_00177129 | |
| Defs Ex 5538 | | segregation B side.xlsx | GEO-Novoa_00086920 | |
| Defs Ex 5539 | | segregation B side.xlsx | GEO-Novoa_00086924 | |
| Defs Ex 5540 | | segregation B side.xlsx | GEO-Novoa_00177162 | |
| Defs Ex 5541 | | segregation B side.xlsx | GEO-Novoa_00177165 | |
| Defs Ex 5542 | | segregation B side.xlsx | GEO-Novoa_00177168 | |
| Defs Ex 5543 | | segregation B side.xlsx | GEO-Novoa_00177171 | |
| Defs Ex 5544 | | segregation B side.xlsx | GEO-Novoa_00177126 | |
| Defs Ex 5545 | | segregation B side.xlsx | GEO-Novoa_00177141 | |
| Defs Ex 5546 | | segregation B side.xlsx | GEO-Novoa_00177153 | |
| Defs Ex 5547 | | segregation B side.xlsx | GEO-Novoa_00177156 | |
| Defs Ex 5548 | | segregation B side.xlsx | GEO-Novoa_00177159 | |
| Defs Ex 5549 | | segregation B side.xlsx | GEO-Novoa_00086947 | |
| Defs Ex 5550 | | Segregation B side.xlsx | GEO-Novoa_00086950 | |
| Defs Ex 5551 | | Segregation B side.xlsx | GEO-Novoa_00176678 | |
| Defs Ex 5552 | | segregation B side.xlsx | GEO-Novoa_00176681 | |
| Defs Ex 5553 | | segregation B side.xlsx | GEO-Novoa_00176684 | |
| Defs Ex 5554 | | segregation B side.xlsx | GEO-Novoa_00176770 | |
| Defs Ex 5555 | | segregation B side.xlsx | GEO-Novoa_00176779 | |
| Defs Ex 5556 | | segregation B side.xlsx | GEO-Novoa_00176906 | |
| Defs Ex 5557 | | segregation B side.xlsx | GEO-Novoa_00139312 | |

| Defs Ex 5558 | segregation B side.xlsx | GEO-Novoa_00176959 | | | |
| Defs Ex 5559 | segregation B side.xlsx | GEO-Novoa_00176962 | | | |
| Defs Ex 5560 | segregation B side.xlsx | GEO-Novoa_00176974 | | | |
| Defs Ex 5561 | segregation B.xlsx | GEO-Novoa_00086927 | | | |
| Defs Ex 5562 | Segregation Housing Report 100313.xlsx | GEO-Novoa_00084744 | | | |
| Defs Ex 5563 | Segregation Housing Report 100313.xlsx | GEO-Novoa_00084748 | | | |
| Defs Ex 5564 | Segregation Housing Report 100313.xlsx | GEO-Novoa_00084750 | | | |
| Defs Ex 5565 | Segregation Housing Report 100413.xlsx | GEO-Novoa_00086603 | | | |
| Defs Ex 5566 | Segregation Housing Report 100413.xlsx | GEO-Novoa_00086601 | | | |
| Defs Ex 5567 | Segregation Housing Report 100813.xlsx | GEO-Novoa_00086605 | | | |
| Defs Ex 5568 | Segregation Housing Report 100913.xlsx | GEO-Novoa_00086614 | | | |
| Defs Ex 5569 | Segregation Housing Report 101013.xlsx | GEO-Novoa_00086619 | | | |
| Defs Ex 5570 | Segregation Housing Report 101113.xlsx | GEO-Novoa_00086610 | | | |
| Defs Ex 5571 | Segregation Housing Report 101413.xlsx | GEO-Novoa_00086612 | | | |
| Defs Ex 5572 | Segregation Housing Report 101513.xlsx | GEO-Novoa_00086447 | | | |
| Defs Ex 5573 | Segregation Housing Report 101613.xlsx | GEO-Novoa_00086449 | | | |
| Defs Ex 5574 | Segregation Housing Report 101713.xlsx | GEO-Novoa_00084780 | | | |
| Defs Ex 5575 | Segregation Housing Report 101813.xlsx | GEO-Novoa_00139832 | | | |
| Defs Ex 5576 | Segregation Housing Report 101813.xlsx | GEO-Novoa_00086445 | | | |
| Defs Ex 5577 | Segregation Housing Report 102313.xlsx | GEO-Novoa_00084742 | | | |
| Defs Ex 5578 | Segregation Housing Report 102413.xlsx | GEO-Novoa_00084739 | | | |
| Defs Ex 5579 | Segregation Housing Report 102513.xlsx | GEO-Novoa_00084574 | | | |
| Defs Ex 5580 | Segregation Housing Report.xlsx | GEO-Novoa_00084758 | | | |
| Defs Ex 5581 | SEGREGATION REPORT INFORMATION.DOCX | GEO-Novoa_00082881 | | | |
| Defs Ex 5582 | SEGREGATION REPORT INFORMATION.DOCX | GEO-Novoa_00082890 | | | |
| Defs Ex 5583 | SEGREGATION REPORT INFORMATION.DOCX | GEO-Novoa_00083343 | | | |
| Defs Ex 5584 | SEGREGATION REPORT INFORMATION.DOCX | GEO-Novoa_00083320 | | | |
| Defs Ex 5585 | SEGREGATION REPORT INFORMATION.DOCX | GEO-Novoa_00083326 | | | |
| Defs Ex 5586 | September Billing ICE.pdf | GEO-Novoa_00039092 | | | |
| Defs Ex 5587 | September Billing.pdf | GEO-Novoa_00061898 | | | |
| Defs Ex 5588 | September Billing.pdf | GEO-Novoa_00053638 | | | |
| Defs Ex 5589 | September ICE Billing .pdf | GEO-Novoa_00040755 | | | |
| Defs Ex 5590 | Services Agreement with City 5-17-11.pdf | GEO-Novoa_00036809 | | | |
| Defs Ex 5591 | Services Agreement with City 5-17-11.pdf | GEO-Novoa_00036819 | | | |
| Defs Ex 5592 | Services_Agreement_with_City_5-17-11_-_searchable[1].pdf | GEO-Novoa_00037363 | | | |
| Defs Ex 5593 | Signed RFP letter (112713).pdf | GEO-Novoa_00036161 | | | |
| Defs Ex 5594 | Signed RFP letter (112713).pdf | GEO-Novoa_00036181 | | | |
| Defs Ex 5595 | Signed RFP letter (112713).pdf | GEO-Novoa_00033942 | | | |
| Defs Ex 5596 | SKM_654e15011516010.pdf | GEO-Novoa_00042599 | | | |
| Defs Ex 5597 | SKM_654e15040215050.pdf | GEO-Novoa_00042640 | | | |
| Defs Ex 5598 | SKM_654e15070915090.pdf | GEO-Novoa_00042621 | | | |
| Defs Ex 5599 | SKM_654e15112315270.pdf | GEO-Novoa_00042602 | | | |
| Defs Ex 5600 | SKM_654e17033109090.pdf | GEO-Novoa_00031508 | | | |
| Defs Ex 5601 | SKM_654e17033109090.pdf | GEO-Novoa_00032314 | | | |
| Defs Ex 5602 | SKM_C554e14102411120.pdf | GEO-Novoa_00045925 | | | |
| Defs Ex 5603 | SKMBT_60111090109520.pdf | GEO-Novoa_00042696 | | | |
| Defs Ex 5604 | SKMBT_60112040507040.pdf | GEO-Novoa_00042698 | | | |
| Defs Ex 5605 | SKMBT_60112103112340.pdf | GEO-Novoa_00042717 | | | |
| Defs Ex 5606 | SKMBT_60113051313480.pdf | GEO-Novoa_00024346 | | | |
| Defs Ex 5607 | SKMBT_60113051414010.pdf | GEO-Novoa_00042701 | | | |
| Defs Ex 5608 | SKMBT_60113070310290.pdf | GEO-Novoa_00042707 | | | |
| Defs Ex 5609 | SKMBT_60113100309552.pdf | GEO-Novoa_00037213 | | | |
| Defs Ex 5610 | SKMBT_C552D13030810270.pdf | GEO-Novoa_00066166 | | | |
| Defs Ex 5611 | SLCC Detainee Handbook (English).doc | GEO-Novoa_00162885 | | | |
| Defs Ex 5612 | SMU Spreadsheet 10.01.2020.xlsx | GEO-Novoa_00170653 | | | |
| Defs Ex 5613 | SMU Spreadsheet 10.13.20.xlsx | GEO-Novoa_00170658 | | | |
| Defs Ex 5614 | SMU Spreadsheet 10.2.20.xlsx | GEO-Novoa_00170651 | | | |
| Defs Ex 5615 | SMU Spreadsheet 10.5.20.xlsx | GEO-Novoa_00170649 | | | |
| Defs Ex 5616 | SMU Spreadsheet 9.02.20.xlsx | GEO-Novoa_00170901 | | | |
| Defs Ex 5617 | SMU Spreadsheet 9.03.20.xlsx | GEO-Novoa_00170815 | | | |
| Defs Ex 5618 | SMU Spreadsheet 9.04.20.xlsx | GEO-Novoa_00170813 | | | |
| Defs Ex 5619 | SMU Spreadsheet 9.09.20.xlsx | GEO-Novoa_00170809 | | | |
| Defs Ex 5620 | SMU Spreadsheet 9.10.20.xlsx | GEO-Novoa_00170811 | | | |
| Defs Ex 5621 | SMU Spreadsheet 9.11.20.xlsx | GEO-Novoa_00170807 | | | |
| Defs Ex 5622 | SMU Spreadsheet 9.16.20.xlsx | GEO-Novoa_00170803 | | | |

| | | | | |
|---|---|---|---|---|
| Defs Ex 5623 | | SMU Spreadsheet 9.16.20.xlsx | GEO-Novoa_00170805 | |
| Defs Ex 5624 | | SMU Spreadsheet 9.17.20.xlsx | GEO-Novoa_00170801 | |
| Defs Ex 5625 | | SMU Spreadsheet 9.18.20.xlsx | GEO-Novoa_00170799 | |
| Defs Ex 5626 | | SMU Spreadsheet 9.21.20.xlsx | GEO-Novoa_00170797 | |
| Defs Ex 5627 | | SMU Spreadsheet 9.22.20.xlsx | GEO-Novoa_00170791 | |
| Defs Ex 5628 | | SMU Spreadsheet 9.24.20.xlsx | GEO-Novoa_00170789 | |
| Defs Ex 5629 | | SMU Spreadsheet 9.25.2020.xlsx | GEO-Novoa_00170787 | |
| Defs Ex 5630 | | SMU Spreadsheet 9.29.2020.xlsx | GEO-Novoa_00170780 | |
| Defs Ex 5631 | | SMU Spreadsheet 9.30.2020.xlsx | GEO-Novoa_00170774 | |
| Defs Ex 5632 | | SMUA Running Count 4.7.15.xls | GEO-Novoa_00175431 | |
| Defs Ex 5633 | | SMU-A To ICE fri 06-10-16.xls | GEO-Novoa_00174654 | |
| Defs Ex 5634 | | SMU-ADSEG 010713.xlsx | GEO-Novoa_00119831 | |
| Defs Ex 5635 | | SMU-ADSEG 010912.xlsx | GEO-Novoa_00082164 | |
| Defs Ex 5636 | | SMU-ADSEG 011413.xlsx | GEO-Novoa_00119886 | |
| Defs Ex 5637 | | SMU-ADSEG 011712.xlsx | GEO-Novoa_00119979 | |
| Defs Ex 5638 | | SMU-ADSEG 012113.xlsx | GEO-Novoa_00119861 | |
| Defs Ex 5639 | | SMU-ADSEG 012113.xlsx | GEO-Novoa_00119863 | |
| Defs Ex 5640 | | SMU-ADSEG 012312.xlsx | GEO-Novoa_00119984 | |
| Defs Ex 5641 | | SMU-ADSEG 012813.xlsx | GEO-Novoa_00119859 | |
| Defs Ex 5642 | | SMU-ADSEG 013012.xlsx | GEO-Novoa_00119994 | |
| Defs Ex 5643 | | SMU-ADSEG 020413.xlsx | GEO-Novoa_00119730 | |
| Defs Ex 5644 | | SMU-ADSEG 021113.xlsx | GEO-Novoa_00120002 | |
| Defs Ex 5645 | | SMU-ADSEG 021312.xlsx | GEO-Novoa_00119989 | |
| Defs Ex 5646 | | SMU-ADSEG 021913.xlsx | GEO-Novoa_00120150 | |
| Defs Ex 5647 | | SMU-ADSEG 022712.xlsx | GEO-Novoa_00120159 | |
| Defs Ex 5648 | | SMU-ADSEG 022712.xlsx | GEO-Novoa_00120161 | |
| Defs Ex 5649 | | SMU-ADSEG 030512.xlsx | GEO-Novoa_00120007 | |
| Defs Ex 5650 | | SMU-ADSEG 031212.xlsx | GEO-Novoa_00120108 | |
| Defs Ex 5651 | | SMU-ADSEG 031912.xlsx | GEO-Novoa_00120155 | |
| Defs Ex 5652 | | SMU-ADSEG 032612.xlsx | GEO-Novoa_00120157 | |
| Defs Ex 5653 | | SMU-ADSEG 040113.xlsx | GEO-Novoa_00139236 | |
| Defs Ex 5654 | | SMU-ADSEG 040212.xlsx | GEO-Novoa_00120167 | |
| Defs Ex 5655 | | SMU-ADSEG 040912.xlsx | GEO-Novoa_00119972 | |
| Defs Ex 5656 | | SMU-ADSEG 041612.xlsx | GEO-Novoa_00119977 | |
| Defs Ex 5657 | | SMU-ADSEG 042312.xlsx | GEO-Novoa_00119970 | |
| Defs Ex 5658 | | SMU-ADSEG 043012.xlsx | GEO-Novoa_00139267 | |
| Defs Ex 5659 | | SMU-ADSEG 050712.xlsx | GEO-Novoa_00139265 | |
| Defs Ex 5660 | | SMU-ADSEG 052112.xlsx | GEO-Novoa_00139937 | |
| Defs Ex 5661 | | SMU-ADSEG 052912.xlsx | GEO-Novoa_00139839 | |
| Defs Ex 5662 | | SMU-ADSEG 060412.xlsx | GEO-Novoa_00140009 | |
| Defs Ex 5663 | | SMU-ADSEG 061112.xlsx | GEO-Novoa_00139928 | |
| Defs Ex 5664 | | SMU-ADSEG 061812.xlsx | GEO-Novoa_00121365 | |
| Defs Ex 5665 | | SMU-ADSEG 062512.xlsx | GEO-Novoa_00140042 | |
| Defs Ex 5666 | | SMU-ADSEG 070912.xlsx | GEO-Novoa_00140358 | |
| Defs Ex 5667 | | SMU-ADSEG 071612.xlsx | GEO-Novoa_00140051 | |
| Defs Ex 5668 | | SMU-ADSEG 072312.xlsx | GEO-Novoa_00140039 | |
| Defs Ex 5669 | | SMU-ADSEG 073012.xlsx | GEO-Novoa_00086438 | |
| Defs Ex 5670 | | SMU-ADSEG 073012.xlsx | GEO-Novoa_00086434 | |
| Defs Ex 5671 | | SMU-ADSEG 073012.xlsx | GEO-Novoa_00140442 | |
| Defs Ex 5672 | | SMU-ADSEG 080612.xlsx | GEO-Novoa_00122229 | |
| Defs Ex 5673 | | SMU-ADSEG 080612.xlsx | GEO-Novoa_00140355 | |
| Defs Ex 5674 | | SMU-ADSEG 081312.xlsx | GEO-Novoa_00140352 | |
| Defs Ex 5675 | | SMU-ADSEG 082012.xlsx | GEO-Novoa_00140414 | |
| Defs Ex 5676 | | SMU-ADSEG 082712.xlsx | GEO-Novoa_00140364 | |
| Defs Ex 5677 | | SMU-ADSEG 082712.xlsx | GEO-Novoa_00140393 | |
| Defs Ex 5678 | | SMU-ADSEG 090412.xlsx | GEO-Novoa_00140398 | |
| Defs Ex 5679 | | SMU-ADSEG 091012.xlsx | GEO-Novoa_00140384 | |
| Defs Ex 5680 | | SMU-ADSEG 091712.xlsx | GEO-Novoa_00140403 | |
| Defs Ex 5681 | | SMU-ADSEG 092412.xlsx | GEO-Novoa_00140151 | |
| Defs Ex 5682 | | SMU-ADSEG 092412.xlsx | GEO-Novoa_00140173 | |
| Defs Ex 5683 | | SMU-ADSEG 100812.xlsx | GEO-Novoa_00140142 | |
| Defs Ex 5684 | | SMU-ADSEG 101512.xlsx | GEO-Novoa_00140257 | |
| Defs Ex 5685 | | SMU-ADSEG 102212.xlsx | GEO-Novoa_00140313 | |
| Defs Ex 5686 | | SMU-ADSEG 102912.xlsx | GEO-Novoa_00140112 | |
| Defs Ex 5687 | | SMU-ADSEG 110512.xlsx | GEO-Novoa_00119535 | |
| Defs Ex 5688 | | SMU-ADSEG 111312.xlsx | GEO-Novoa_00119340 | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 5689** | SMU-ADSEG 111312.xlsx | GEO-Novoa_00119411 | | |
| **Defs Ex 5690** | SMU-ADSEG 111912.xlsx | GEO-Novoa_00119413 | | |
| **Defs Ex 5691** | SMU-ADSEG 111912.xlsx | GEO-Novoa_00119415 | | |
| **Defs Ex 5692** | SMU-ADSEG 112612.xlsx | GEO-Novoa_00119527 | | |
| **Defs Ex 5693** | SMU-ADSEG 120312.xlsx | GEO-Novoa_00119541 | | |
| **Defs Ex 5694** | SMU-ADSEG 121012.xlsx | GEO-Novoa_00119578 | | |
| **Defs Ex 5695** | SMU-ADSEG 123112.xlsx | GEO-Novoa_00119865 | | |
| **Defs Ex 5696** | SMU-ADSEG December 19 2011 1 of 2.docx | GEO-Novoa_00119981 | | |
| **Defs Ex 5697** | SMU-ADSEG December 19 2011 2 of 2.docx | GEO-Novoa_00119982 | | |
| **Defs Ex 5698** | SMU-ADSEG January 2 2012 1 of 2.docx | GEO-Novoa_00082190 | | |
| **Defs Ex 5699** | SMU-ADSEG January 2 2012 1 of 2.docx | GEO-Novoa_00082193 | | |
| **Defs Ex 5700** | SMU-ADSEG January 2 2012 2 of 2.docx | GEO-Novoa_00082191 | | |
| **Defs Ex 5701** | SMU-ADSEG January 2 2012 2 of 2.docx | GEO-Novoa_00082194 | | |
| **Defs Ex 5702** | W1A Roster 01012020.xlsx | GEO-Novoa_00175972 | | |
| **Defs Ex 5703** | W1A Roster 01022020.xlsx | GEO-Novoa_00175967 | | |
| **Defs Ex 5704** | W1A Roster 01032020.xlsx | GEO-Novoa_00175963 | | |
| **Defs Ex 5705** | W1A Roster 01062020.xlsx | GEO-Novoa_00175959 | | |
| **Defs Ex 5706** | W1A Roster 01072020.xlsx | GEO-Novoa_00175956 | | |
| **Defs Ex 5707** | W1A Roster 01082020.xlsx | GEO-Novoa_00175951 | | |
| **Defs Ex 5708** | W1A Roster 01102020.xlsx | GEO-Novoa_00175947 | | |
| **Defs Ex 5709** | W1A Roster 01132020.xlsx | GEO-Novoa_00175943 | | |
| **Defs Ex 5710** | W1A Roster 01142020.xlsx | GEO-Novoa_00175939 | | |
| **Defs Ex 5711** | W1A Roster 01152020.xlsx | GEO-Novoa_00175935 | | |
| **Defs Ex 5712** | W1A Roster 01162020.xlsx | GEO-Novoa_00175928 | | |
| **Defs Ex 5713** | W1A Roster 01172020.xlsx | GEO-Novoa_00175931 | | |
| **Defs Ex 5714** | W1A Roster 01202020.xlsx | GEO-Novoa_00175920 | | |
| **Defs Ex 5715** | W1A Roster 01212020.xlsx | GEO-Novoa_00175924 | | |
| **Defs Ex 5716** | W1A Roster 01222020.xlsx | GEO-Novoa_00175915 | | |
| **Defs Ex 5717** | W1A Roster 01232020.xlsx | GEO-Novoa_00175912 | | |
| **Defs Ex 5718** | W1A Roster 01272020.xlsx | GEO-Novoa_00175903 | | |
| **Defs Ex 5719** | W1A Roster 01282020.xlsx | GEO-Novoa_00175899 | | |
| **Defs Ex 5720** | W1A Roster 01292020.xlsx | GEO-Novoa_00175895 | | |
| **Defs Ex 5721** | W1A Roster 01302020.xlsx | GEO-Novoa_00175891 | | |
| **Defs Ex 5722** | W1A Roster 01312020.xlsx | GEO-Novoa_00175888 | | |
| **Defs Ex 5723** | W1A Roster 02032020.xlsx | GEO-Novoa_00175884 | | |
| **Defs Ex 5724** | W1A Roster 02042020.xlsx | GEO-Novoa_00175879 | | |
| **Defs Ex 5725** | W1A Roster 02052020.xlsx | GEO-Novoa_00175876 | | |
| **Defs Ex 5726** | W1A Roster 02062020.xlsx | GEO-Novoa_00175871 | | |
| **Defs Ex 5727** | W1A Roster 07132020.xlsx | GEO-Novoa_00176663 | | |
| **Defs Ex 5728** | W1A Roster 09232020.xlsx | GEO-Novoa_00176628 | | |
| **Defs Ex 5729** | W1A Roster 09242020.xlsx | GEO-Novoa_00176622 | | |
| **Defs Ex 5730** | W1A Roster 09252020.xlsx | GEO-Novoa_00176618 | | |
| **Defs Ex 5731** | W1A Roster 09282020.xlsx | GEO-Novoa_00176614 | | |
| **Defs Ex 5732** | W1A Roster 09292020.xlsx | GEO-Novoa_00176611 | | |
| **Defs Ex 5733** | W1A Roster 09302020.xlsx | GEO-Novoa_00176606 | | |
| **Defs Ex 5734** | W1A Roster 10012020.xlsx | GEO-Novoa_00176603 | | |
| **Defs Ex 5735** | W1A Roster 10022020.xlsx | GEO-Novoa_00176599 | | |
| **Defs Ex 5736** | W1A Roster 10052020.xlsx | GEO-Novoa_00176319 | | |
| **Defs Ex 5737** | W1A Roster 10062020.xlsx | GEO-Novoa_00176314 | | |
| **Defs Ex 5738** | W1A Roster 10072020.xlsx | GEO-Novoa_00176311 | | |
| **Defs Ex 5739** | W1A Roster 10082019.xlsx | GEO-Novoa_00176193 | | |
| **Defs Ex 5740** | W1A Roster 10082020.xlsx | GEO-Novoa_00176306 | | |
| **Defs Ex 5741** | W1A Roster 10092019.xlsx | GEO-Novoa_00176188 | | |
| **Defs Ex 5742** | W1A Roster 10092020.xlsx | GEO-Novoa_00176302 | | |
| **Defs Ex 5743** | W1A Roster 10102019.xlsx | GEO-Novoa_00176185 | | |
| **Defs Ex 5744** | W1A Roster 10112019.xlsx | GEO-Novoa_00176260 | | |
| **Defs Ex 5745** | W1A Roster 10122020.xlsx | GEO-Novoa_00176298 | | |
| **Defs Ex 5746** | W1A Roster 10132020.xlsx | GEO-Novoa_00176294 | | |
| **Defs Ex 5747** | W1A Roster 10142019.xlsx | GEO-Novoa_00176164 | | |
| **Defs Ex 5748** | W1A Roster 10142020.xlsx | GEO-Novoa_00176281 | | |
| **Defs Ex 5749** | W1A Roster 10152019.xlsx | GEO-Novoa_00176176 | | |
| **Defs Ex 5750** | W1A Roster 10152020.xlsx | GEO-Novoa_00176277 | | |
| **Defs Ex 5751** | W1A Roster 10162019.xlsx | GEO-Novoa_00176181 | | |
| **Defs Ex 5752** | W1A Roster 10172019.xlsx | GEO-Novoa_00176172 | | |
| **Defs Ex 5753** | W1A Roster 10182019.xlsx | GEO-Novoa_00176161 | | |
| **Defs Ex 5754** | W1A Roster 10212019.xlsx | GEO-Novoa_00176169 | | |

| Defs Ex 5755 | | W1A Roster 10232019.xlsx | GEO-Novoa_00176153 | | |
|---|---|---|---|---|---|
| Defs Ex 5756 | | W1A Roster 10242019.xlsx | GEO-Novoa_00176156 | | |
| Defs Ex 5757 | | W1A Roster 10252019.xlsx | GEO-Novoa_00176148 | | |
| Defs Ex 5758 | | W1A Roster 10282019.xlsx | GEO-Novoa_00176137 | | |
| Defs Ex 5759 | | W1A Roster 10292019.xlsx | GEO-Novoa_00176145 | | |
| Defs Ex 5760 | | W1A Roster 10302019.xlsx | GEO-Novoa_00176140 | | |
| Defs Ex 5761 | | W1A Roster 10312019.xlsx | GEO-Novoa_00176132 | | |
| Defs Ex 5762 | | W1A Roster 11042019.xlsx | GEO-Novoa_00176113 | | |
| Defs Ex 5763 | | W1A Roster 11042019.xlsx | GEO-Novoa_00176120 | | |
| Defs Ex 5764 | | W1A Roster 11042020.xlsx | GEO-Novoa_00176659 | | |
| Defs Ex 5765 | | W1A Roster 11052019.xlsx | GEO-Novoa_00176124 | | |
| Defs Ex 5766 | | W1A Roster 11062019.xlsx | GEO-Novoa_00176128 | | |
| Defs Ex 5767 | | W1A Roster 11072019.xlsx | GEO-Novoa_00176116 | | |
| Defs Ex 5768 | | W1A Roster 11082019.xlsx | GEO-Novoa_00176108 | | |
| Defs Ex 5769 | | W1A Roster 11112020.xlsx | GEO-Novoa_00176285 | | |
| Defs Ex 5770 | | W1A Roster 11112020.xlsx | GEO-Novoa_00176290 | | |
| Defs Ex 5771 | | W1A Roster 11132019.xlsx | GEO-Novoa_00176101 | | |
| Defs Ex 5772 | | W1A Roster 11142019.xlsx | GEO-Novoa_00176104 | | |
| Defs Ex 5773 | | W1A Roster 11152019.xlsx | GEO-Novoa_00176097 | | |
| Defs Ex 5774 | | W1A Roster 11182019.xlsx | GEO-Novoa_00176090 | | |
| Defs Ex 5775 | | W1A Roster 11192019.xlsx | GEO-Novoa_00176094 | | |
| Defs Ex 5776 | | W1A Roster 11202019.xlsx | GEO-Novoa_00176085 | | |
| Defs Ex 5777 | | W1A Roster 11212019.xlsx | GEO-Novoa_00176081 | | |
| Defs Ex 5778 | | W1A Roster 11222019.xlsx | GEO-Novoa_00176078 | | |
| Defs Ex 5779 | | W1A Roster 11252019.xlsx | GEO-Novoa_00176073 | | |
| Defs Ex 5780 | | W1A Roster 11262019.xlsx | GEO-Novoa_00176069 | | |
| Defs Ex 5781 | | W1A Roster 11282019.xlsx | GEO-Novoa_00176063 | | |
| Defs Ex 5782 | | W1A Roster 12022019.xlsx | GEO-Novoa_00176052 | | |
| Defs Ex 5783 | | W1A Roster 12042019.xlsx | GEO-Novoa_00176058 | | |
| Defs Ex 5784 | | W1A Roster 12052019.xlsx | GEO-Novoa_00176047 | | |
| Defs Ex 5785 | | W1A Roster 12062019.xlsx | GEO-Novoa_00176040 | | |
| Defs Ex 5786 | | W1A Roster 12092019.xlsx | GEO-Novoa_00176032 | | |
| Defs Ex 5787 | | W1A Roster 12102019.xlsx | GEO-Novoa_00176043 | | |
| Defs Ex 5788 | | W1A Roster 12112019.xlsx | GEO-Novoa_00176036 | | |
| Defs Ex 5789 | | W1A Roster 12122019.xlsx | GEO-Novoa_00176028 | | |
| Defs Ex 5790 | | W1A Roster 12132019.xlsx | GEO-Novoa_00176024 | | |
| Defs Ex 5791 | | W1A Roster 12162019.xlsx | GEO-Novoa_00176019 | | |
| Defs Ex 5792 | | W1A Roster 12172019.xlsx | GEO-Novoa_00176011 | | |
| Defs Ex 5793 | | W1A Roster 12182019.xlsx | GEO-Novoa_00176016 | | |
| Defs Ex 5794 | | W1A Roster 12192019.xlsx | GEO-Novoa_00176007 | | |
| Defs Ex 5795 | | W1A Roster 12202019.xlsx | GEO-Novoa_00176004 | | |
| Defs Ex 5796 | | W1A Roster 12232019.xlsx | GEO-Novoa_00175999 | | |
| Defs Ex 5797 | | W1A Roster 12242019.xlsx | GEO-Novoa_00175995 | | |
| Defs Ex 5798 | | W1A Roster 12252019.xlsx | GEO-Novoa_00175984 | | |
| Defs Ex 5799 | | W1A Roster 12262019.xlsx | GEO-Novoa_00175991 | | |
| Defs Ex 5800 | | W1A Roster 12272019.xlsx | GEO-Novoa_00175980 | | |
| Defs Ex 5801 | | W1A Roster 12302019.xlsx | GEO-Novoa_00175987 | | |
| Defs Ex 5802 | | W1A Roster 12312019.xlsx | GEO-Novoa_00175976 | | |
| Defs Ex 5803 | | Weekly SMUA 06-27-14.xls | GEO-Novoa_00174786 | | |
| Defs Ex 5804 | | RHU Roster 1/05/2018 | GEO-Novoa_00124102 | | |
| Defs Ex 5805 | | RHU Roster 2/13/2018 | GEO-Novoa_00123883 | | |
| Defs Ex 5806 | | RHU Roster 4/6/2018 | GEO-Novoa_00123168 | | |
| Defs Ex 5807 | | RHU Roster for 01/16/2018 | GEO-Novoa_00124278 | | |
| Defs Ex 5808 | | RHU Roster for 1/03/2018 | GEO-Novoa_00123068 | | |
| Defs Ex 5809 | | RHU Roster for 1/07/2018 | GEO-Novoa_00124060 | | |
| Defs Ex 5810 | | RHU Roster for 1/17/2018 | GEO-Novoa_00124218 | | |
| Defs Ex 5811 | | RHU Roster for 1/24/2018 | GEO-Novoa_00124232 | | |
| Defs Ex 5812 | | RHU Roster for 1/26/2018 | GEO-Novoa_00124190 | | |
| Defs Ex 5813 | | RHU Roster for 2/14/2018 | GEO-Novoa_00123849 | | |
| Defs Ex 5814 | | RHU Roster for 2/15/2018 | GEO-Novoa_00123832 | | |
| Defs Ex 5815 | | RHU Roster for 2/25/2018 | GEO-Novoa_00123780 | | |
| Defs Ex 5816 | | RHU Roster for 3/01/2018 | GEO-Novoa_00123662 | | |
| Defs Ex 5817 | | RHU Roster for 3/05/2018 | GEO-Novoa_00123525 | | |
| Defs Ex 5818 | | RHU Roster for 3/09/2018 | GEO-Novoa_00123576 | | |
| Defs Ex 5819 | | RHU Roster for 3/21/2018 | GEO-Novoa_00123274 | | |
| Defs Ex 5820 | | RHU Roster for 4/01/2018 | GEO-Novoa_00123186 | | |

| | | | | |
|---|---|---|---|---|
| **Defs Ex 5821** | RHU Roster for 4/05/2018 | GEO-Novoa_00155910 | | |
| **Defs Ex 5822** | RHU Roster for 4/11/2018 | GEO-Novoa_00123096 | | |
| **Defs Ex 5823** | RHU Roster for 4/3/2018 | GEO-Novoa_00155913 | | |
| **Defs Ex 5824** | RHU Roster for 4/4/2018 | GEO-Novoa_00123150 | | |
| **Defs Ex 5825** | RHU Roster for 6/19/2018 | GEO-Novoa_00124489 | | |
| **Defs Ex 5826** | RHU Roster for 6/21/2018 | GEO-Novoa_00124528 | | |
| **Defs Ex 5827** | RHU Roster for 6/25/2018 | GEO-Novoa_00124414 | | |
| **Defs Ex 5828** | RHU Roster for 6/26/2018 | GEO-Novoa_00124450 | | |
| **Defs Ex 5829** | RHU Roster for 6/28/2018 | GEO-Novoa_00124396 | | |
| **Defs Ex 5830** | RHU Roster for 7/09/2018 | GEO-Novoa_00123814 | | |
| **Defs Ex 5831** | RHU Roster for 7/1/2018 | GEO-Novoa_00124342 | | |
| **Defs Ex 5832** | RHU Roster for 7/11/2018 | GEO-Novoa_00123292 | | |
| **Defs Ex 5833** | RHU Roster for 7/12/2018 | GEO-Novoa_00124510 | | |
| **Defs Ex 5834** | RHU Roster revised 01/19/2018 | GEO-Novoa_00124176 | | |
| **Defs Ex 5835** | RHU Spreadsheet | GEO-Novoa_00173000 | | |
| **Defs Ex 5836** | Segregation Roster Email 10/10/17 | GEO-Novoa_00123054 | | |
| **Defs Ex 5837** | Segregation Roster Email 1/29/18 | GEO-Novoa_00123082 | | |
| **Defs Ex 5838** | RHU Roster | GEO-Novoa_00123114 | | |
| **Defs Ex 5839** | RHU Roster | GEO-Novoa_00123132 | | |
| **Defs Ex 5840** | RHU Roster | GEO-Novoa_00123204 | | |
| **Defs Ex 5841** | RHU Roster | GEO-Novoa_00123222 | | |
| **Defs Ex 5842** | RHU Roster | GEO-Novoa_00123239 | | |
| **Defs Ex 5843** | RHU Roster | GEO-Novoa_00123257 | | |
| **Defs Ex 5844** | RHU Roster | GEO-Novoa_00123310 | | |
| **Defs Ex 5845** | RHU Roster | GEO-Novoa_00123328 | | |
| **Defs Ex 5846** | RHU Roster | GEO-Novoa_00123342 | | |
| **Defs Ex 5847** | RHU Roster | GEO-Novoa_00123360 | | |
| **Defs Ex 5848** | RHU Roster | GEO-Novoa_00123378 | | |
| **Defs Ex 5849** | RHU Roster | GEO-Novoa_00123396 | | |
| **Defs Ex 5850** | RHU Roster | GEO-Novoa_00123411 | | |
| **Defs Ex 5851** | RHU Roster | GEO-Novoa_00123428 | | |
| **Defs Ex 5852** | RHU Roster | GEO-Novoa_00123445 | | |
| **Defs Ex 5853** | RHU Roster | GEO-Novoa_00123460 | | |
| **Defs Ex 5854** | RHU Roster | GEO-Novoa_00123477 | | |
| **Defs Ex 5855** | RHU Roster | GEO-Novoa_00123494 | | |
| **Defs Ex 5856** | RHU Roster | GEO-Novoa_00123511 | | |
| **Defs Ex 5857** | RHU Roster | GEO-Novoa_00123542 | | |
| **Defs Ex 5858** | RHU Roster | GEO-Novoa_00123559 | | |
| **Defs Ex 5859** | RHU Roster | GEO-Novoa_00123593 | | |
| **Defs Ex 5860** | RHU Roster | GEO-Novoa_00123610 | | |
| **Defs Ex 5861** | RHU Roster | GEO-Novoa_00123627 | | |
| **Defs Ex 5862** | RHU Roster | GEO-Novoa_00123645 | | |
| **Defs Ex 5863** | RHU Roster | GEO-Novoa_00123679 | | |
| **Defs Ex 5864** | RHU Roster | GEO-Novoa_00123696 | | |
| **Defs Ex 5865** | RHU Roster | GEO-Novoa_00123713 | | |
| **Defs Ex 5866** | RHU Roster | GEO-Novoa_00123730 | | |
| **Defs Ex 5867** | RHU Roster | GEO-Novoa_00123747 | | |
| **Defs Ex 5868** | RHU Roster | GEO-Novoa_00123764 | | |
| **Defs Ex 5869** | RHU Roster | GEO-Novoa_00123797 | | |
| **Defs Ex 5870** | RHU Roster | GEO-Novoa_00123866 | | |
| **Defs Ex 5871** | RHU Roster | GEO-Novoa_00123900 | | |
| **Defs Ex 5872** | RHU Roster | GEO-Novoa_00123917 | | |
| **Defs Ex 5873** | RHU Roster | GEO-Novoa_00123931 | | |
| **Defs Ex 5874** | Segregation Roster Email 1/11/18 | GEO-Novoa_00123946 | | |
| **Defs Ex 5875** | Segregation Roster Email Revised 1/12/18 | GEO-Novoa_00123960 | | |
| **Defs Ex 5876** | Segregation Roster Email 1/12/18 | GEO-Novoa_00123974 | | |
| **Defs Ex 5877** | Segregation Roster Email 1/15/18 | GEO-Novoa_00123988 | | |
| **Defs Ex 5878** | Segregation Roster Email 1/14/18 | GEO-Novoa_00124002 | | |
| **Defs Ex 5879** | Segregation Roster Email 1/4/18 | GEO-Novoa_00124018 | | |
| **Defs Ex 5880** | Segregation Roster Email 1/2/18 | GEO-Novoa_00124032 | | |
| **Defs Ex 5881** | Segregation Roster Email 1/1/18 | GEO-Novoa_00124046 | | |
| **Defs Ex 5882** | Segregation Roster Email 1/10/18 | GEO-Novoa_00124074 | | |
| **Defs Ex 5883** | Segregation Roster Email 1/9/18 | GEO-Novoa_00124088 | | |
| **Defs Ex 5884** | Segregation Roster Email 7/17/18 | GEO-Novoa_00124116 | | |
| **Defs Ex 5885** | Segregation Roster Email 1/30/18 | GEO-Novoa_00124134 | | |
| **Defs Ex 5886** | Segregation Roster Email 1/25/18 | GEO-Novoa_00124148 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Defs Ex 5887** | | Segregation Roster Email 1/23/18 | GEO-Novoa_00124162 | | |
| **Defs Ex 5888** | | Segregation Roster Email 1/19/18 | GEO-Novoa_00124204 | | |
| **Defs Ex 5889** | | Segregation Roster Email 1/22/18 | GEO-Novoa_00124246 | | |
| **Defs Ex 5890** | | Segregation Roster Email 7/4/18 | GEO-Novoa_00124260 | | |
| **Defs Ex 5891** | | Segregation Roster Email 1/18/18 | GEO-Novoa_00124292 | | |
| **Defs Ex 5892** | | Segregation Roster Email 7/3/18 | GEO-Novoa_00124306 | | |
| **Defs Ex 5893** | | Segregation Roster Email 7/2/18 | GEO-Novoa_00124324 | | |
| **Defs Ex 5894** | | Segregation Roster Email 7/16/18 | GEO-Novoa_00124360 | | |
| **Defs Ex 5895** | | Segregation Roster Email 6/27/18 | GEO-Novoa_00124378 | | |
| **Defs Ex 5896** | | Segregation Roster Email 6/24/18 | GEO-Novoa_00124432 | | |
| **Defs Ex 5897** | | Segregation Roster Email 6/18/18 | GEO-Novoa_00124468 | | |
| **Defs Ex 5898** | | Segregation Roster Email 6/14/18 | GEO-Novoa_00124546 | | |